**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| COTTONWOOD FINANCIAL LTD, *et al.*,[1] | § | Case No. 24-80035 (SWE) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | **Ref. Docket No. 174** |

<u>**CERTIFICATE OF SERVICE**</u>

I, AMY HENAULT, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On March 28, 2024, I caused to be served the "Notice of Bid Deadline, Auction, and Sale Hearing," dated March 27, 2024 [Docket No. 174], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and 1758 parties whose names and addresses are confidential and therefore not included.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Amy Henault*
Amy Henault

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtors' federal tax identification number are as follows: Cottonwood Financial Ltd. (1001); Cottonwood Financial Administrative Services, LLC (7228); Cottonwood Financial Texas, LLC (9059); Cottonwood Financial Idaho, LLC (5651); Cottonwood Financial Wisconsin, LLC (7075). The Debtors' principal offices are located at 2100 W Walnut Hill Lane, Suite 300, Irving, TX 75038

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 820 TECHNOLOGIES LLC | 2501 PARKVIEW DR STE 570 FORT WORTH TX 76102 |
| AAA SURETY COMPANY | P.O. BOX 25405 DALLAS TX 75225 |
| AAA SURETY COMPANY | ATTN: JILL SCHIRRU 2736 VALLEY VIEW LANE, SUITE 100 FARMERS BRANCH TX 75234 |
| ABTECH TECHNOLOGIES INC | 1235 ACTIVITY DRSTE B VISTA CA 92081 |
| ACA INTERNATIONAL | 3200 COURTHOUSE LN EAGAN MN 55121-1585 |
| ACCESS FLOOR SPECIALIST INC | DBA ALLIED INTERIORS 119 REGAL ROWSTE A DALLAS TX 75247 |
| ACCESS IDAHO | P.O. BOX 35147 SEATTLE WA 98124-5147 |
| ACCESS INFORMATION HOLDINGS LLC | DBA ACCESS INFORMATION PROTECTED 6818 PATTERSON PASS RD SUITE A LIVERMORE CA 94550 |
| ACCESS INFORMATION MGMT OF GEORGIA LLC | ATTN MARGARET APPLIN 4 FIRST AVE PEABODY MA 01960 |
| ADAMS ELECTRIC COOPERATIVE | 700 E WOOD ST P.O. BOX 247 CAMP POINT IL 62320-0247 |
| ADCC – SEGREGATED FUND | P.O. BOX 814 MADISON WI 53701 |
| ADVENT TELECOM INC | 2510 SOUTHWELL RD STE 102 DALLAS TX 75229 |
| AEP TEXAS CENTRAL COMPANY | P.O. BOX 371496 PITTSBURGH PA 15250-7496 |
| AEP TEXAS CENTRAL COMPANY | 1 RIVERSIDE PLZ COLUMBUS OH 43215 |
| AGP ASSETS INC | C/O SVN/DFW SUMMIT 3000 RACE ST, STE 100 FT WORTH TX 76111 |
| AIA OF 9550 LIMITED COMPANY | 124 W HARWOOD RD, STE B HURST TX 76054 |
| AIRWORX AC INC | 2740 STATE HWY 276 ROCKWALL TX 75032 |
| AIRWORX AC INC | 615 NATIONAL DR ROCKWALL TX 75032 |
| ALAMO AREA SECURITY AND | PATROL SERVICES P.O. BOX 762668 SAN ANTONIO TX 78245 |
| ALIEF INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| ALIEF ISD | P.O. BOX 368 ALIEF TX 77411 |
| ALLIANCE DOCUMENT SHREDDING INC | P.O. BOX 1147 SULPHUR SPRINGS TX 75483 |
| ALLIANT ENERGY/WP & L | P.O. BOX 3062 CEDAR RAPIDS IA 52406-3068 |
| ALLIANT ENERGY/WP & L | 4902 N BILTOMORE LN, STE 1000 MADISON WI 53718-2132 |
| ALLSHRED SERVICES, INC. | 3940 TECHNOLOGY DR. MAUMEE OH 43537 |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET ALTANTA GA 30309-3424 |
| ALYCE INC | 6 LIBERTY SQ BOSTON MA 02109-5800 |
| AMARILLO NATIONAL | 301 W. 6TH ST. BORGER TX 79007 |
| AMAZING CONTRACTOR LLC | P.O. BOX 341 RICHMOND TX 77406-0341 |
| AMAZON CAPITAL SERVICES INC | P.O. BOX 81207 SEATTLE WA 98108-1207 |
| AMEREN ILLINOIS COMPANY | 300 LIBERTY STREET PEORIA IL 61602 |
| AMERICAN ARBITRATION ASSOC INC | 1633 BROADWAY NEW YORK NY 10019-6708 |
| AMERICAN BANKERS INSURANCE COMPANY | 11222 QUAIL ROOST DRIVE MIAMI FL 33157 |
| AMERICAN NATIONAL BANK | ATTN: STEVE ROBERTSON 2700 SOUTH WASHINGTON KAUFMAN TX 75142 |
| AMERICAN RETAIL SOLUTIONS LLC | P.O. BOX 438 RICHLAND MI 49083 |
| ANDERSON COUNTY | 703 N. MALLARD STE 104 P.O. BOX 1990 PALESTINE TX 75802-1990 |
| ANDREA LEA, AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 W CAPITAL AVE, STE 325 LITTLE ROCK AR 72201 |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| ANGELINA COUNTY TAX OFFICE | P.O. BOX 1344 LUFKIN TX 75902-1344 |
| AOS ENGINEERING LLC | 5020 TENNYSON PKWY PLANO TX 75024 |
| APPLETON | P.O. BOX 2519 APPLETON WI 54912-2519 |
| APPLETON | 2281 MANITOWAC RD MENASHA WI 54952 |
| APPLETON DRAIN AND SEWER CLEANING | 20 W SIOUX DR APPLETON WI 54911 |
| AQUA ILLINOIS INC | 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA ILLINOIS INC | P.O. BOX 298 STRUTHERS OH 44471-0298 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARANSAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| ARANSAS COUNTY TAX OFFICE | 319 N CHURCH ST ROCKPORT TX 78382-2715 |

| Claim Name | Address Information |
|---|---|
| ARGONAUT INSURANCE COMPANY | 711 BROADWAY SAN ANTONIO TX 78215 |
| ARGONAUT INSURANCE COMPANY | P.O. BOX 469011 SAN ANTONIO TX 78246 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT P.O. BOX 29026 PHOENIX AZ 29096 |
| ARIZONA DEPT OF ECONOMIC SECURITY | UNEMPLOYMENT INSURANCE ADMINISTRATION P.O. BOX 29225 PHOENIX AZ 85038-9225 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS 400 W CONGRESS ST, S BLDG STE 315 TUCSON AZ 85701-1367 |
| ARIZONA UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 PHOENIX AZ 85007 |
| ARK-LA-TEX SHREDDING CO INC | 12405 HWY 155 N TYLER TX 75708 |
| ARKANSAS DEPT OF LABOR | 900 W CPAITAL AVE SUITE 400 LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 2 CAPITOL MALL LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | P.O. BOX 2981 LITTLE ROCK AR 72203 |
| ARMANINO LLP | 12657 ALCOSTA BLVD STE 500 SAN RAMON CA 94583-4600 |
| ARTEX ELECTRIC CO INC | 610 DIVISION TEXARKANA AR 71854 |
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T CORP | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T MOBILITY | P.O. BOX 9004 CAROL STREAM IL 60197 |
| AT&T MOBILITY | 208 S AKARD ST DALLAS TX 75202 |
| AT&T MOBILITY II LLC | C/O AT&T SERVICES INC ATTN KAREN CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY, RM 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY II LLC | 1025 LENOX PARK BLVD 3RD FLR TAX DEPT ATLANTA GA 30319 |
| ATLANTA ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| ATLANTA UTILITIES | P.O. BOX 669 315 N. BUCKNER ST ATLANTA TX 75551 |
| ATLASSIAN PTY LTD | LEVEL 6, 341 GEROGE ST SYDNEY, NSW 2000 AUSTRALIA |
| ATMOS ENERGY | P.O. BOX 740353 CINCINNATI OH 45274-0353 |
| ATMOS ENERGY CORPORATION | 1800 THREE LINCOLN CTR 5430 LBJ FREEWAY DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATTICUS ADMINSTRATION LLC | 1250 NORTHLAND DR STE 240 MENDOTA HEIGHTS MN 55120-1173 |
| AUSA, DISTRICT OF IDAHO | JOSHUA D. HURWIT 801 E SHERMAN, STE 192 POCATELLO ID 83201 |
| AUSA, DISTRICT OF IDAHO | JOSHUA D. HURWIT 1290 W MYRTLE ST, STE 500 BOISE ID 83702 |
| AUSA, DISTRICT OF IDAHO | JOSHUA D. HURWIT 6450 MINERAL DRIVE, STE 210 COEUR DALENE ID 83815 |
| AUSA, EASTERN DISTRICT OF TEXAS | BRIT FEATHERSON 600 E TAYLOR ST, STE 2000 SHERMAN TX 75090 |
| AUSA, EASTERN DISTRICT OF TEXAS | BRIT FEATHERSON 500 STATE LINE AVE N, STE 402 TEXARKANA TX 75501 |
| AUSA, EASTERN DISTRICT OF TEXAS | BRIT FEATHERSON 110 N COLLEGE, STE 700 TYLER TX 75702 |
| AUSA, EASTERN DISTRICT OF TEXAS | BRIT FEATHERSON 101 E PARK BLVD, STE 500 PLANO TX 75704 |
| AUSA, EASTERN DISTRICT OF TEXAS | BRIT FEATHERSON 415 S 1ST ST STE 201 LUFKIN TX 75901 |
| AUSA, EASTERN DISTRICT OF TEXAS | BRIT FEATHERSON 550 FANNIN, STE 1250 BEAUMONT TX 77701 |
| AUSA, EASTERN DISTRICT OF WISCONSIN | GREGORY J HAANSTAD US ATTORNEYS OFFICE 517 E WISCONSIN AVE, STE 530 MILWAUKEE WI 53202 |
| AUSA, EASTERN DISTRICT OF WISCONSIN | GREGORY J HAANSTAD US ATTORNEYS OFFICE 205 DOTY ST, STE 301 GREEN BAY WI 54301 |
| AUSA, NORTHERN DISTRICT OF TEXAS | LEIGHA SIMONTON 1100 COMMERCE ST, THIRD FL DALLAS TX 75242-1699 |
| AUSA, NORTHERN DISTRICT OF TEXAS | LEIGHA SIMONTON BURNETT PLAZA, STE 1700 801 CHERRY ST, UNIT 4 FT. WORTH TX 76102-6882 |
| AUSA, NORTHERN DISTRICT OF TEXAS | LEIGHA SIMONTON AMARILLO NATIONAL PLAZA TWO 500 S TAYLOR ST, STE 300 AMARILLO TX 79101-2446 |
| AUSA, NORTHERN DISTRICT OF TEXAS | LEIGHA SIMONTON 1205 TEXAS AVE, STE 700 LUBBOCK TX 79401-4024 |
| AUSA, SOUTHERN DISTRICT OF TEXAS | ALAMDAR HAMDANI US ATTORNEYS OFFICE 1000 LOUISIANA ST, STE 2300 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| AUSA, SOUTHERN DISTRICT OF TEXAS | 77002 |
| AUSA, SOUTHERN DISTRICT OF TEXAS | ALAMDAR HAMDANI US ATTORNEYS OFFICE P.O. BOX 1179 LAREDO TX 78042-1179 |
| AUSA, SOUTHERN DISTRICT OF TEXAS | ALAMDAR HAMDANI ONE SHORELINE PLAZA S TOWER 800 N SHORELINE BLVD, STE 500 CORPUS CHRISTI TX 78401 |
| AUSA, SOUTHERN DISTRICT OF TEXAS | ALAMDAR HAMDANI BENTSEN TOWER 1701 W HWY 83, STE 600 MCALLEN TX 78501-5160 |
| AUSA, SOUTHERN DISTRICT OF TEXAS | ALAMDAR HAMDANI US FED. COURTHOUSE, AUSAS OFFICE 600 E HARRISON, STE 201 BROWNSVILLE TX 78520-5106 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 800 FRANKLIN, STE 280 WACO TX 76701 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 903 SAN JACINTO BLVD, STE 334 AUSTIN TX 78701 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 111 E BROADWAY, ROOM A306 DEL RIO TX 78840 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 400 W ILLINOIS ST, STE 1200 MIDLAND TX 79701 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 2500 N HIGHWAY 118, STE 200 ALPINE TX 79830 |
| AUSA, WESTERN DISTRICT OF TEXAS | JAIME ESPARZA US ATTORNEYS OFFICE 700 E SAN ANTONIO AVE, STE 200 EL PASO TX 79901 |
| AUSA, WESTERN DISTRICT OF WISCONSIN | TIMOTHY M. OSHEA US ATTORNEYS OFFICE 222 W WASHINGTON AVE, STE 700 MADISON WI 53703 |
| AUSTY LLC | 5606 SMU BLVD, BOX 600191 DALLAS TX 75360 |
| AUSTY LLC | ATTN DAVID S HOOKER, MANAGING MEMBER 2001 E LOHMAN AVE, STE 110, BOX #347 LAS CRUCES NM 88001 |
| AVENU SLS HOLDINGS, LLC | ATTN: ACCOUNTING 100 HANCOCK ST, 10TH FLOOR QUINCY MA 02171 |
| AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE WA 99252-0001 |
| BACO INVESTMENTS INC | 1225 PORT HOUSTON ST HOUSTON TX 77029 |
| BADGERLAND SEALING LLC | W5320 COUNTY ROAD A BLACK CREEK WI 54106 |
| BALCH SPRINGS POLICE DEPT | 12500 ELAM ROAD BALCH SPRINGS TX 75180 |
| BANK OF TEXAS | 5956 SHERRY LANE, STE 600 DALLAS TX 75225 |
| BANK OF TEXAS | ATTN: CHRISTOPHER HOUSTON 600 PENN ST FORT WORTH TX 76102 |
| BANKFIRST | ATTN: RACHEL SCHERER 2915 CUSTER ST MANITOWOC WI 54220 |
| BARK RIVER ENTERPRISES LLC | FISH WINDOW CLEANING N92W17420 APPLETON AVE STE 104 MENOMONEE FALLS WI 53051 |
| BAY CITY GAS COMPANY | P.O. BOX 1603 BAY CITY TX 77404 |
| BAY CITY GAS COMPANY | 1100 6TH STREET BAY CITY TX 77414 |
| BAY CITY INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| BBM ALLIANCE LLC | DBA TALLMADGE & HILL COMPANY 1755 N BROWN RDSTE 200 LAWRENCEVILLE GA 30043 |
| BELL COUNTY TAX APPRAISAL DIST | P.O. BOX 390 BELTON TX 76513-0390 |
| BELL NUNNALLY & MARTIN LLP | 2323 ROSS AVE STE 1900 DALLAS TX 75201-2721 |
| BELLA DESIGN GROUP LLC | 709 109TH ST ARLINGTON TX 76011 |
| BELLAIRE BISSONNET LTD | 4295 SAN FELIPE, STE 316 HOUSTON TX 77027 |
| BELLAIRE BISSONNET LTD | P.O. BOX 56783 HOUSTON TX 77256-6783 |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL ROAD BENTON HARBOR MI 49022 |
| BERNALILLO COUNTY TREASURER | 415 SILVER AVE SW ALBUQUERQUE NM 87102 |
| BERNALILLO COUNTY TREASURER | P.O. BOX 269 ALBUQUERQUE NM 87103-0269 |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| BEXAR COUNTY SHERIFFS OFFICE | ALARM DETAIL P.O. BOX 842841 DALLAS TX 75284-2841 |
| BEXAR COUNTY SHERIFFS OFFICE | 200 N COMAL ST SAN ANTONIO TX 78207 |
| BEXAR COUNTY TAX ASSESSOR | ALBERT URESTI MPA PCC P.O. BOX 2903 SAN ANTONIO TX 78299-2903 |
| BIG PICTURE MARKETING INC | 2146 N. CLAREMONT AVE CHICAGO IL 60647 |
| BILLY BLACK HVAC INC | 1026 S GOODE ST MIDLAND TX 79701 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BJL PROPERTIES LLC | P.O. BOX 684 LIBERTY LAKE WA 99019 |
| BJL PROPERTIES LLC | 2020 N WINCHESTER ST LIBERTY LAKE WA 99019 |
| BJL PROPERTIES LLC | C/O STAMPER RUBEN, P.S. ATTN: ALAN L. RUBENS 720 WEST BOONE, SUITE 200 SPOKANE WA 99201 |
| BLACK HILLS CHILDRENS RANCH | 1644 CONCOURSE DRIVE RAPID CITY SD 57709 |
| BLACKSTONE GROUP-DIRKSEN LLC | 1 LAWRENCE SQUARE SPRINGFIELD IL 62704 |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 EAST LOOKOUT DRIVE, TOWER B 14TH FLOOR, MAIL STOP 14.303E RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD | ATTN: STACY WILSON 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD OF TEXAS | 25551 NETWORK PLACE CHICAGO IL 60673-1255 |
| BLUE CROSS BLUE SHIELD TEXAS | 701 E. 22ND STREET, SUITE 300 LOMBARD IL 60148 |
| BLUEMODUS INC | P.O. BOX 1300L ARVADA CO 80001 |
| BMO HARRIS BANK | ATTN: TAMARA BEATY 1200 COMMERCE PLACE PLOVER WI 54467 |
| BOEKWEG REAL ESTATE HOLDINGS LLC | C/O REID PEEVEY COMMERCIAL REAL ESTATE 2420 WYCON DRIVE, SUITE 301 WACO TX 76712 |
| BOK FINANCIAL | P.O. BOX 1270 TULSA OK 74101-1270 |
| BOK FINANCIAL | ATTN: SCOTT WINTON 5956 SHERRY LANE 900 DALLAS TX 75225 |
| BOMANI BUSINESS LENDER, LLC | C/O WICK PHILLIPS ATTN: JASON RUDD & CATHERINE CURTIS 3131 MCKINNEY AVENUE, SUITE 500 DALLAS TX 75204 |
| BOWIE CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| BRANDON CAMPBELL | LANDON GR LLC DBA ROTO ROOTER 4393 CLAY AVE WYOMING MI 49548 |
| BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK CT BRYAN TX 77802 |
| BRENNAN STEIL SC | 1 EAST MILWAUKEE ST JANESVILLE WI 53545-3029 |
| BRENTWOOD PUBLIC AFFAIRS | 919 CONGRESS STE 919 AUSTIN TX 78701 |
| BRIDGEPORT SANITARY DISTRICT | 695 SEAVIEW AVE BRIDGEPORT CT 06607 |
| BRIDGEPORT SANITARY DISTRICT | 60798 UTOPIA LANE PRAIRIE DU CHIEN WI 53821 |
| BROADSTREET BANK | 215 W. BROAD MINEOLA TX 75773 |
| BROOKS CONSULTING LLC | 25 PEBBLE BEACH CIRCLE MADISON WI 53717 |
| BROWN COUNTY APPRAISAL DISTRICT | 403 FISK AVENUE BROWNWOOD TX 76801 |
| BROWN COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | C/O HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD, STE B EDINBURG TX 78539 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | ATTN: CASHIER 1425 ROBINHOOD DR BROWNSVILLE TX 78251 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | ATTN: CASHIER 1425 ROBINHOOD DR BROWNSVILLE TX 78521 |
| BTJD LLC | 3165 EAST MILLROCK DR STE 500 SALT LAKE CITY UT 84121 |
| BUCKNER JUBILEE INVESTMENTS GROUP LLC | C/O THE WEITZMAN GROUP 3102 MAPLE AVE, STE 500 DALLAS TX 75201 |
| BURLINGTON INSURANCE CO. | 222 WEST ADAMS STREET SUITE 2120 CHICAGO IL 60606 |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP ATTN: GENERAL COUNSEL 450 LEXINGTON AVE, FL 13 NEW YORK NY 10017 |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP ATTN: VP OF LEGAL SVCS 1525 FARADAY AVE, STE 350 CARLSBAD CA 92008 |
| CA OFFICE OF STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| CA OFFICE OF STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK RD, STE 141 RANCHO CORDOVA CA 95670 |
| CALL SOLUTIONS USA LLC | 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| CAM DEVELOPMENT GROUP INC | 2512 SIMON DR MONTGOMERY IL 60538 |
| CAM DEVELOPMENT GROUP INC | 1891 OLD GRANART RD UNIT A SUGAR GROVE IL 60554 |
| CAMERON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| CAMERON COUNTY TAX OFFICE | P.O. BOX 952 BROWNSVILLE TX 78522-0952 |
| CAMP CENTRAL APPRAISAL DISTRICT | 143 QUITMAN ST PITTSBURG TX 75686 |

| Claim Name | Address Information |
| --- | --- |
| CAREER BUILDER LLC | 13047 COLLECTION CENTER DR CHICAGO IL 60693 |
| CARNEY TEXARKANA LP | C/O CARNEY MGT CO INC 4500 BOWLING BLVD, STE 250 LOUISVILLE KY 40207 |
| CARROLLTON-FARMERS BRANCH ISD | P.O. BOX 208227 CARROLLTON TX 75320-8227 |
| CASKEY ENTERPRISES LLC | DBA PRO ELECTRICAL SERVICES 12872 FM 279 CHANDLER TX 75758 |
| CASS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 870 LINDEN TX 75563 |
| CCI-COTTONWOOD LP | C/O CHERYL BRISCO 300 E ROYAL LN, STE 140 IRVING TX 75039 |
| CCI-COTTONWOOD LP | 500 N CAPITAL OF TX HWY, BLDG 1, STE 200 AUSTIN TX 78746 |
| CCI-COTTONWOOD LP | 500 N CAPITAL OF TEXAS HWY BLDG 1 STE 200 AUSTIN TX 78746 |
| CDW COMPUTER CENTER INC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CENTERPOINT ENERGY | P.O. BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY RESOURCES | 1111 LOUISIANA HOUSTON TX 77002 |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRINEX LLC | 10310 W 84TH TERRACE LENEXA KS 66214 |
| CENTURY HEALTHCARE LLC | 2500 DALLAS PKWY STE 440 PLANO TX 75093-4881 |
| CEQUEL CORPORATION | 520 MARYVILLE CENTRE DR 1ST FLOOR ST LOUIS MO 63141 |
| CERS - SEGREGATED ACCOUNT | 148 EAST JOHNSON ST MADISON WI 53703 |
| CGI COMMERCIAL CONTRACTING LLC | 1908 LONE STAR RD STE F MANSFIELD TX 76063 |
| CHAPA BLUE LTD | 141 PASEO DEL PRADO AVE EDINBURG TX 78539 |
| CHARTER TOWNSHIP OF FLINT | 1490 S DYE RD FLINT MI 48532-4121 |
| CHARTER TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN RD FORT GRATIOT MI 48059 |
| CHAVES COUNTY TREASURER | P.O. BOX 1772 ROSWELL NM 88202 |
| CHAVES COUNTY TREASURER | 1 ST MARYS PL, STE 200 ROSWELL NM 88203 |
| CHEROKEE COUNTY APPRAISAL DISTRICT | 107 EAST SIXTH ST P.O. BOX 494 RUSK TX 75785 |
| CHEROKEE COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CHEROKEE COUNTY TAX ASSESSOR | 135 SOUTH MAIN COURTHOUSE RUSK TX 75785 |
| CHUBB / FEDERAL INSURANCE COMPANY | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CITIBANK AADVANTAGE | P.O BOX 6415 THE LAKES NV 88901-6415 |
| CITIZENS BANK | 140 AUSTIN ST. CENTER TX 75935 |
| CITIZENS COMMUNITY FEDERAL | ATTN: KATHY WRIGHT 3625 GATEWAY DR EAU CLAIRE WI 54701 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITY OF ABILENE ALARM PROGRAM | P.O. BOX 141596 IRVING TX 75014 |
| CITY OF ABILENE ALARM PROGRAM | 4565 S 1ST ST ABILENE TX 79605 |
| CITY OF ALAMOGORDO | 1376 E NINTH STREET ALAMOGORDO TX 88310 |
| CITY OF ALAMOGORDO | 1376 E NINTH STREET ALAMOGORDO NM 88310 |
| CITY OF ALBUQUERQUE | BUSINESS REGISTRATION DIVISION P.O. BOX 1293 ALBUQUERQUE NM 87102 |
| CITY OF ALBUQUERQUE | 400 ROMA AVE. NW ALBUQUERQUE NM 87102 |
| CITY OF ALBUQUERQUE | BUSINESS REGISTRATION DIVISION PLAZA DEL SOL BLDG 600 SECOND NW ALBUQUERQUE NM 87102 |
| CITY OF ALICE WATER OFFICE | 500 E MAIN ST ALICE TX 78332 |
| CITY OF ALICE WATER OFFICE | P.O. BOX 3229 ALICE TX 78333 |
| CITY OF AMARILLO | DEPT OF BUILDING SAFETY SIMMS MUNICIPAL BLDG 808 S BUCHANAN ST, STE 104 AMARILLO TX 79101 |
| CITY OF AMARILLO | 601 S BUCHANAN CITY HALL, ROOM 207 AMARILLO TX 79101 |
| CITY OF AMARILLO | DEPT OF BUILDING SAFETY P.O. BOX 1971 AMARILLO TX 79105 |
| CITY OF AMARILLO | P.O. BOX 100 AMARILLO TX 79105-0100 |
| CITY OF APPLETON | 100 N. APPLETON ST. APPLETON WI 54911 |
| CITY OF APPLETON | P.O. BOX 2519 APPLETON WI 54912 |
| CITY OF APPLETON-FINANCE DEPT. | P.O. BOX 1217 APPLETON WI 54912-2127 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF ASHLAND | 601 MAIN ST WEST ASHLAND WI 54806 |
| CITY OF ASHLAND - WATER | 601 MAIN ST. WEST ASHLAND WI 54806 |
| CITY OF ATLANTA | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| CITY OF AUSTIN | 919 CONGRESS AVE, STE 1250 AUSTIN TX 78701 |
| CITY OF AUSTIN | OFFICE OF TELECOMMUNICATIONS & REGULATORY AFFAIRS 505 BARTON SPRINGS RD, 5TH FL AUSTIN TX 78704 |
| CITY OF AUSTIN | OFFICE OF TELECOMMUNICATIONS & REGULATORY AFFAIRS P.O. BOX 1088 AUSTIN TX 78767 |
| CITY OF AUSTIN | P.O. BOX 684279 AUSTIN TX 78768 |
| CITY OF AUSTIN UTILITIES | 4815 MUELLER BLVD AUSTIN TX 78723-3573 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 AUSTIN TX 78783 |
| CITY OF AZLE | UTILITY BILLING 613 SOUTHEAST PKWY AZLE TX 76020-3654 |
| CITY OF AZLE | P.O. BOX 1378 AZLE TX 76098-1378 |
| CITY OF BARABOO | 101 SOUTH BLVD BARABOO WI 53913 |
| CITY OF BARABOO | 135 FOURTH ST BARABOO WI 53913 |
| CITY OF BARABOO | P.O. BOX 760 BARABOO WI 53913 |
| CITY OF BAY CITY | 1901 5TH STREET BAY CITY TX 77414 |
| CITY OF BAY CITY UTILITY | 301 WASHINGTON AVE BAY CITY MI 48708 |
| CITY OF BELLAIRE | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CITY OF BELLAIRE | 7008 S RICE AVE BELLAIRE TX 77401 |
| CITY OF BELOIT | BUS PERMIT-WATER RESOURCES DIV 2400 SPRINGBROOK CT BELOIT WI 53511 |
| CITY OF BELOIT | 100 STATE STREET BELOIT WI 53511 |
| CITY OF BELOIT | 100 STATE ST BELOIT WI 53511-6234 |
| CITY OF BELTON | WATER UTILITIES 333 WATER STREET BELTON TX 76513 |
| CITY OF BELTON | UTILITY BILLING DEPT P.O. BOX 120 BELTON TX 76513 |
| CITY OF BIG SPRING | WATER DEPARTMENT 410 E 3RD ST BIG SPRING TX 79720-2630 |
| CITY OF BLACKFOOT | 157 N. BROADWAY BLACKFOOT ID 83221 |
| CITY OF BOERNE UTILITIES | P.O. BOX 1677 447 N MAIN ST BOERNE TX 78006 |
| CITY OF BOISE UTILITY BILLING | P.O. BOX 2600 BOISE ID 83701-2600 |
| CITY OF BOISE UTILITY BILLING | 150 N CAPITOL BLVD BOISE ID 83702 |
| CITY OF BONHAM | ATTN: WATER DEPARTMENT 514 CHESTNUT BONHAM TX 75418 |
| CITY OF BORGER | ATTN: WATER UTILITIES 600 NORTH MAIN STREET BORGER TX 79007 |
| CITY OF BORGER | ATTN: WATER UTILITIES P.O. BOX 5250 BORGER TX 79008-5250 |
| CITY OF BROWNSVILLE | BUILDING INSPECTIONS DEPARTMENT 1034 E LEVEE ST 2ND FLOOR BROWNSVILLE TX 78520 |
| CITY OF BROWNWOOD | 501 CTR AVE BROWNWOOD TX 76804 |
| CITY OF BROWNWOOD | P.O. BOX 1389 BROWNWOOD TX 76804-1389 |
| CITY OF CANTON | P.O. BOX 245 CANTON TX 75103 |
| CITY OF CANTON | 201 N BUFFALO CANTON TX 75103 |
| CITY OF CARBONDALE | P.O. BOX 2947 CARBONDALE IL 62902 |
| CITY OF CARBONDALE | 200 S ILLINOIS AVE CARBONDALE IL 62902 |
| CITY OF CARROLLTON | 1945 E JACKSON RD CARROLLTON TX 75006 |
| CITY OF CARROLLTON | P.O. BOX 224863 DALLAS TX 75222-4863 |
| CITY OF CARTHAGE | P.O. BOX 400 CITY HALL CARTHAGE TX 75633 |
| CITY OF CARTHAGE | 812 W PANOLA CARTHAGE TX 75633 |
| CITY OF CENTER | P.O. BOX 1744 CENTER TX 75935-1744 |
| CITY OF CENTER | 617 TENAHA ST CTR CENTER TX 75935-1744 |
| CITY OF CLARKSVILLE | 800 W MAIN CLARKSVILLE TX 75426 |
| CITY OF CLOVIS | 801 S NORRIS ST CLOVIS NM 88101 |
| CITY OF CLOVIS | P.O. BOX 760 CLOVIS NM 88102-0760 |

| Claim Name | Address Information |
|---|---|
| CITY OF COMMERCE | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| CITY OF COMMERCE | 1119 ALAMO ST COMMERCE TX 75428 |
| CITY OF CONROE | ALARM PROGRAM P.O. BOX 140875 IRVING TX 75014 |
| CITY OF CONROE | 300 WEST DAVIS SUITE 240 CONROE TX 77301 |
| CITY OF CONROE | 700 METCALF ST CONROE TX 77301 |
| CITY OF CONROE | ALARM PROGRAM 2300 PLANTATION DR CONROE TX 77303 |
| CITY OF CONROE | P.O. BOX 3066 CONROE TX 77305 |
| CITY OF CORPUS CHRISTI | ALARM PERMITS P.O. BOX 33940 SAN ANTONIO TX 78265-3940 |
| CITY OF CORPUS CHRISTI | P.O. BOX 659880 SAN ANTONIO TX 78265-9722 |
| CITY OF CORPUS CHRISTI | ALARM PERMITS 321 JOHN SARTAIN ST CORPUS CHRISTI TX 78401 |
| CITY OF CORPUS CHRISTI | 2406 LEOPARD ST, STE 100 CORPUS CHRISTI TX 78408 |
| CITY OF CORPUS CHRISTI | 2726 HOLLY RD CORPUS CHRISTI TX 78415 |
| CITY OF CORSICANA | 200 NORTH 12TH STREET CORSICANA TX 75110 |
| CITY OF CREST HILL | 1610 PLAINFIELD ROAD CREST HILL IL 60403 |
| CITY OF DALLAS | 3112 CANTON STREET, SUITE 100 DALLAS TX 75226 |
| CITY OF DALLAS | CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DEER PARK | 710 E SAN AUGUSTINE DEER PARK TX 77536 |
| CITY OF DEMING | 1275 E PINE ST DEMING NM 88030 |
| CITY OF DEMING | P.O. BOX 706 DEMING NM 88031 |
| CITY OF DENISON - WATER | 300 W MAIN ST DENISON TX 75020 |
| CITY OF DENISON - WATER | P.O. BOX 347 DENISON TX 75021-0347 |
| CITY OF DENTON | P.O. BOX 961082 FT. WORTH TX 76161-0082 |
| CITY OF DENTON | DEPT OF DEVELOPMENT SERVICES 401 N ELM ST DENTON TX 76201 |
| CITY OF DENTON | 601 E HICKORY ST DENTON TX 76205 |
| CITY OF DESOTO | ATTN:CREDIT ACCESS BUSINESS REGIS 211 E PLEASANT RUN RDSTE A DESOTO TX 75115 |
| CITY OF DESOTO | FALSE ALARM REDUCTION PROGRAM 211 E PLEASANT RUN RD DESOTO TX 75115 |
| CITY OF DESOTO | FALSE ALARM REDUCTION PROGRAM P.O. BOX 843389 DALLAS TX 75284-3389 |
| CITY OF EASTLAND | 113 E COMMERCE ST EASTLAND TX 76448 |
| CITY OF EDINBURG | 415 W. UNIVERSITY DR. EDINBURG TX 78539 |
| CITY OF EDINBURG | P.O. BOX 1169 EDINBURG TX 78540 |
| CITY OF EL PASO | 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| CITY OF EL PASO | CITY DEVELOPMENT DEPT-ONE STOP SHOP 811 TEXAS AVE EL PASO TX 79901 |
| CITY OF EULESS | ALARM PERMIT PROGRAM P.O. BOX 143128 IRVING TX 75014 |
| CITY OF EULESS | 201 N ECTOR DR EULESS TX 76039 |
| CITY OF EULESS | ALARM PERMIT PROGRAM 1102 W EULESS BLVD EULESS TX 76040 |
| CITY OF FORT ATKINSON | 101 N MAIN ST FORT ATKINSON WI 53538 |
| CITY OF FREDERICKSBURG UTILITIES | 126 W MAIN ST FREDERICKSBURG TX 78624 |
| CITY OF FRISCO | 7200 STONEBROOK PARKWAY FRISCO TX 75034 |
| CITY OF FRISCO | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| CITY OF GAINESVILLE | 104 W HIRD ST GAINESVILLE TX 76240 |
| CITY OF GALLUP | 110 W. AZTEC GALLUP NM 87301 |
| CITY OF GALLUP | 110 WEST AZTEC P.O. BOX 1270 GALLUP NM 87305 |
| CITY OF GARLAND | GARLAND ALARM MANAGEMENT PROGRAM 1891 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | 217 N FIFTH STREET P.O. BOX 462010 GARLAND TX 75046-2010 |
| CITY OF GARLAND | P.O. BOX 462010 800 MAIN ST GARLAND TX 75046-2010 |
| CITY OF GARLAND | GARLAND ALARM MANAGEMENT PROGRAM P.O. BOX 207780 DALLAS TX 75320-7780 |
| CITY OF GILMER | 110 BUFFALO ST GILMER TX 75644 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF GLADEWATER | 519 E BROADWAY GLADEWATER TX 75647 |
| CITY OF GLADEWATER TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF GRAHAM | P.O. BOX 1449 GRAHAM TX 76450 |
| CITY OF GRAHAM | 612 ELM ST GRAHAM TX 76450 |
| CITY OF GRAND PRAIRIE | PLANNING AND DEVELOPMENT 206 W CHURCH ST GRAND PRAIRIE TX 75050 |
| CITY OF GRAND PRAIRIE | 200 W MAIN ST GRAND PRAIRIE TX 75050 |
| CITY OF GREEN BAY | 100 N JEFFERSON ST, RM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY | FALSE ALARM REDUCTION PROGRAM P.O. BOX 141027 IRVING TX 75014 |
| CITY OF HARTFORD | 109 NORTH MAIN ST HARTFORD WI 53027 |
| CITY OF HARTFORD POLICE DEPT | 109 N MAIN ST HARTFORD WI 53027 |
| CITY OF HENDERSON | 300 W MAIN ST HENDERSON TX 75652 |
| CITY OF HEWITT | 103 N HEWITT DR, STE C HEWITT TX 76643 |
| CITY OF HEWITT | P.O. BOX 219 HEWITT TX 76643-0219 |
| CITY OF HIGHLAND | 1115 BROADWAY HIGHLAND IL 62249 |
| CITY OF HIGHLAND | P.O. BOX 218 HIGHLAND IL 62249-0218 |
| CITY OF HOUSTON | HOUSTON PERMITTING CENTER 1002 WASHINGTON AVE HOUSTON TX 77002 |
| CITY OF HOUSTON | 901 BABGY HOUSTON TX 77002 |
| CITY OF HOUSTON | 1002 WASHINGTON, 3RD FL HOUSTON TX 77002 |
| CITY OF HOUSTON | ARA BURGLAR ADMIN 1002 WASHINGTON AVE HOUSTON TX 77002 |
| CITY OF HOUSTON | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CITY OF HOUSTON | ARA BURGLAR ALARM ADMIN P.O. BOX 203887 HOUSTON TX 77216-3887 |
| CITY OF HOUSTON | P.O. BOX 1562 HOUSTON TX 77251 |
| CITY OF HOUSTON | P.O. BOX 2688 HOUSTON TX 77252-2688 |
| CITY OF HOUSTON | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF HURST | 1505 PRECINCT LINE RD HURST TX 76054 |
| CITY OF IDAHO FALLS | P.O. BOX 50220 IDAHO FALLS ID 83405 |
| CITY OF IDAHO FALLS | 308 CONSTITUTION WAY IDAHO FALLS ID 83405 |
| CITY OF IRVING | P.O. BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING | 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF IRVING | FALSE ALARM REDUCTION PROGRAM P.O. BOX 840534 DALLAS TX 75284 |
| CITY OF KAUFMAN | P.O. BOX 1168 KAUFMAN TX 75142 |
| CITY OF KAUFMAN | 1003 W GROVE ST KAUFMAN TX 75142 |
| CITY OF KENOSHA | 625 52ND ST, RM 105 KENOSHA WI 53140-3480 |
| CITY OF KILLEEN | PLANNING & DEVELOPMENT SERVICES 100 E AVE C KILLEEN TX 76541 |
| CITY OF KILLEEN UTILITIES | P.O. BOX 549 KILLEEN TX 76540-0549 |
| CITY OF KILLEEN UTILITIES | 210 W AVE C KILLEEN TX 76541 |
| CITY OF LAS CRUCES | GAS DEPARTMENT 680 N MOTEL BLVD LAS CRUCES NM 88001 |
| CITY OF LAS CRUCES | GAS DEPARTMENT PO BOX 20000 LAS CRUCES NM 88004 |
| CITY OF LAS CRUCES | MESILLA VALLEY REGION DISPATCH AUTHORITY 911 LAKE TAHOE CT LAS CRUCES NM 88007 |
| CITY OF LEVELLAND | 1709 AVENUE H P.O. BOX 1010 LEVELLAND TX 79336 |
| CITY OF LEWISVILLE | 151 W. CHURCH STREET LEWISVILLE TX 75057 |
| CITY OF LONGVIEW | 300 W COTTON ST LONGVIEW TX 75601 |
| CITY OF LONGVIEW | P.O. BOX 1952 LONGVIEW TX 75606 |
| CITY OF LONGVIEW ALARM SERVICES | P.O. BOX 842606 DALLAS TX 75284-2606 |
| CITY OF LONGVIEW ALARM SERVICES | 518 W SOUTH S LONGVIEW TX 75601 |
| CITY OF LUBBOCK ALARM PERMITS | CITY OF LUBBOCK POLICE RECORDS 1314 AVE K, 11TH FL LUBBOCK TX 79401 |
| CITY OF LUBBOCK ALARM PERMITS | CITY OF LUBBOCK POLICE RECORDS P.O. BOX 2000 LUBBOCK TX 79457 |
| CITY OF LUFKIN | 300 E SHEPARD LUFKIN TX 75901 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF LUFKIN | P.O. BOX 190 LUFKIN TX 75902 |
| CITY OF LUFKIN | P.O. BOX 190 LUFKIN TX 75902-0190 |
| CITY OF MADISON | P.O. BOX 2999 MADISON WI 53701-2999 |
| CITY OF MARSHALL | P.O. BOX 698 MARSHALL MI 49068 |
| CITY OF MARSHALL | 401 S ALAMO BLVD MARSHALL TX 75670 |
| CITY OF MARSHALL | MARSHALL POLICE DEPT P.O. BOX 698 MARSHALL TX 75671 |
| CITY OF MARSHALL | MARSHALL POLICE DEPT 2101 E END BLVD N MARSHALL TX 75671 |
| CITY OF MARSHALL | P.O. BOX 698 MARSHALL TX 75671-0698 |
| CITY OF MIDLAND | FALSE ALARM REDUCTION PROGRAM P.O. BOX 142394 IRVING TX 75014 |
| CITY OF MIDLAND | 300 N LORAINE STE 430 MIDLAND TX 79701 |
| CITY OF MIDLAND | FALSE ALARM REDUCTION PROGRAM 601 N LORAINE MIDLAND TX 79701 |
| CITY OF MIDLAND | CUSTOMER SERVICE 1030 ANDREWS HWY, STE 220 MIDLAND TX 79701 |
| CITY OF MIDLAND | CUSTOMER SERVICE P.O. BOX 1152 MIDLAND TX 79702 |
| CITY OF MONONA | 5211 SCHLUTER RD MONONA WI 53716 |
| CITY OF MONROE - ASSESSOR | ATTN: CITY TREASURER CITY HALL, 1110 18TH AVE MONROE WI 53566 |
| CITY OF MT. PLEASANT | ATTN: WATER DEPARTMENT 501 N. MADISON AVE. MT. MT PLEASANT TX 75455-3650 |
| CITY OF MT. PLEASANT | ATTN: WATER DEPARTMENT 501 N. MADISON AVE. MT. PLEASANT TX 75455-3650 |
| CITY OF NACOGDOCHES | 202 E PILAR ST NACOGDOCHES TX 75961 |
| CITY OF NACOGDOCHES | PO DRAWER 635030 NACOGDOCHES TX 75963 |
| CITY OF NEENAH | 211 WALNUT STREET P.O. BOX 426 NEENAH WI 54956 |
| CITY OF NEENAH | 211 WALNUT STREET P.O. BOX 426 NEENAH WI 54957-0426 |
| CITY OF NEENAH | P.O. BOX 582 NEENAH WI 54957-0582 |
| CITY OF NEW BOSTON | P.O. BOX 5 NEW BOSTON TX 75570 |
| CITY OF NEW BOSTON | 301 NE FRONT ST NEW BOSTON TX 75570 |
| CITY OF NEW LONDON | 215 N SHAWNO ST NEW LONDON WI 54961 |
| CITY OF NEW RICHMOND | TREASURER 156 E FIRST STREET NEW RICHMOND WI 54017 |
| CITY OF ODESSA | 205 N GRANT ODESSA TX 79761 |
| CITY OF OSHKOSH | P.O. BOX 1130 OSHKOSH WI 54903-1130 |
| CITY OF OSHKOSH | 215 CHURCH AVE OSHKOSH WI 54903-1130 |
| CITY OF PALESTINE | 504 N QUEEN ST PALESTINE TX 78580 |
| CITY OF PAMPA - UTILITIES | P.O. BOX 2499 PAMPA TX 79066-2499 |
| CITY OF PAMPA - UTILITIES | 200 W FOSTER AVE BASEMENT FLOOR 1 PAMPA TX 79066-2499 |
| CITY OF PARIS | 135 SE 1ST ST PARIS TX 75460 |
| CITY OF PARIS | P.O. BOX 9037 PARIS TX 75461 |
| CITY OF PASADENA | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF PASADENA | PERMIT DEPT 1149 ELLSWORTH ST PASADENA TX 77506 |
| CITY OF PASADENA TEXAS | PERMIT DEPT P.O. BOX 672 PASADENA TX 77501 |
| CITY OF PEKIN | 111 S CAPITOL STREET PEKIN IL 61554 |
| CITY OF PEORIA PENSION FEE | P.O. BOX 5128 PEORIA IL 61601-5128 |
| CITY OF PEORIA PENSION FEE | 419 FULTON ST, RM 100 PEORIA IL 61602 |
| CITY OF PERU | P.O. BOX 299 PERU IL 61354 |
| CITY OF PERU | 1901 4TH ST PERU IL 61354 |
| CITY OF PHARR | C/O ALARMS DIVISION 1900 S CAGE BLVD PHARR TX 78577 |
| CITY OF PHARR | 118 S CAGE BLVD P.O. BOX 1729 PHARR TX 78577 |
| CITY OF PITTSBURG | 200 RUSK ST PITTSBURG TX 75686 |
| CITY OF PLAINVIEW UTILITIES | 202 W 5TH ST PLAINVIEW TX 79072 |
| CITY OF PLANO | 1520 K AVE PLANO TX 75074 |
| CITY OF PLANO | P.O. BOX 861990 PLANO TX 75086 |
| CITY OF PLATTEVILLE | P.O. BOX 780 75 N BONSON PLATTEVILLE WI 53818 |

| Claim Name | Address Information |
|---|---|
| CITY OF PLYMOUTH | 128 SMITH ST P.O. BOX 107 PLYMOUTH WI 53073 |
| CITY OF POCATELLO | 911 N 7TH POCATELLO ID 83205 |
| CITY OF POCATELLO | UTILITY DEPARTMENT P.O. BOX 4169 POCATELLO ID 83205-4169 |
| CITY OF PONDERAY | 288 4TH STREET PONDERAY ID 83852 |
| CITY OF PONDERAY | P.O. BOX 500 PONDERAY ID 83852 |
| CITY OF PONDERAY | 288 FOURTH ST P.O. BOX 500 PONDERAY ID 83852 |
| CITY OF RICE LAKE | 30 E EAU CLAIRE ST RICE LAKE WI 54868 |
| CITY OF RIO RANCHO | 3200 CIVIC CENTER CIRCLE NE STE 150 RIO RANCHO NM 87144 |
| CITY OF RIO RANCHO | ATTN:FINANCE DEPT/FABT 3200 CIVIC CENTER CIR NE RIO RANCHO NM 87144 |
| CITY OF RIO RANCHO | ATTN:FINANCE DEPT/FABT 3200 CIVIC CENTER CIRCLE NESTE 300 RIO RANCHO NM 87144-4501 |
| CITY OF ROOSEVELT PARK | 900 OAKRIDGE RD MUSKEGON MI 49441 |
| CITY OF ROOSEVELT PARK | 900 OAKRIDGE RD ROOSEVELT PARK MI 49441 |
| CITY OF ROWLETT | ATTN. ALARM PERMITS P.O. BOX 370 ROWLETT TX 75030-0370 |
| CITY OF ROWLETT | ATTN. ALARM PERMITS 4004 MAIN ST ROWLETT TX 75088 |
| CITY OF SAGINAW | 333 W MCLEROY BLVD SAGINAW TX 76179 |
| CITY OF SAGINAW | P.O. BOX 79070 SAGINAW TX 76179-0070 |
| CITY OF SALEM-IL | 101 S BROADWAY SALEM IL 62881 |
| CITY OF SAN ANGELO | BUSINESS REGISTRATION 72 W COLLEGE AVE SAN ANGELO TX 76903 |
| CITY OF SAN ANGELO | 72 WEST COLLEGE SAN ANGELO TX 76903 |
| CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 SAN ANGELO TX 76902 |
| CITY OF SAN ANGELO UTILITY BILLING | CITY HALL ANNEX, FIRST FLOOR 301 W BEAUREGARD AVE SAN ANGELO TX 76903 |
| CITY OF SAN ANTONIO | CITY TOWER 100 W HOUSTON ST SAN ANTONIO TX 78205 |
| CITY OF SAN ANTONIO | ALARMS OFFICE 315 S SANTA ROSA ST SAN ANTONIO TX 78207 |
| CITY OF SAN ANTONIO | P.O. BOX 839966 SAN ANTONIO TX 78283 |
| CITY OF SAN JUAN | WATER DEPARTMENT 709 S NEBRASKA SAN JUAN TX 78589 |
| CITY OF SANTA FE | FALSE ALARM REDUCTION PROGRAM P.O. BOX 912695 DENVER CO 80291 |
| CITY OF SANTA FE | 200 LINCOLN AVE SANTA FE NM 87501 |
| CITY OF SANTA FE | FALSE ALARM REDUCTION PROGRAM 200 LINCOLN AVE SANTA FE NM 87501 |
| CITY OF SANTA FE | ACCOUNTS RECEIVABLE - 2125 200 LINCOLN AVEP.O. BOX 909 SANTA FE NM 87504-0909 |
| CITY OF SANTA FE | P.O. BOX 909 SANTA FE NM 87505 |
| CITY OF SEAGOVILLE | ATTN: SECURITY ALARMS 702 N HWY 175 SEAGOVILLE TX 75159 |
| CITY OF SEAGOVILLE POLICE DEPT | 600 N HWY 175 SEAGOVILLE TX 75159 |
| CITY OF SHAWANO | 127 S SAWYER ST SHAWANO WI 54166 |
| CITY OF SHEBOYGAN | 828 CENTER AVE STE 110 SHEBOYGAN WI 53081 |
| CITY OF SHEBOYGAN - PROP TAX | 508 NEW YORK AVE, 1ST FL, RM 109 ADMIN BLDG SHEBOYGAN WI 53081 |
| CITY OF SHEBOYGAN - PROP TAX | P.O. BOX 202 SHEBOYGAN WI 53082-0202 |
| CITY OF SHERMAN | 405 N RUSK ST SHERMAN TX 75090 |
| CITY OF SHERMAN | P.O. BOX 1106 SHERMAN TX 75091-1106 |
| CITY OF STEPHENVILLE | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| CITY OF STEPHENVILLE | PLANNING/CODES DEPT 298 W WASHINGTON STEPHENVILLE TX 76401 |
| CITY OF STURGIS TREASURERS OFFICE | 130 N NOTTAWA ST STURGIS MI 49091 |
| CITY OF SULPHUR SPRINGS | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| CITY OF SULPHUR SPRINGS | 125 S DAVIS SULPHUR SPRINGS TX 75482 |
| CITY OF SUN PRAIRIE - ASSESSOR | 300 E MAIN STREET SUN PRAIRIE WI 53590 |
| CITY OF TERRELL | FALSE ALARM REDUCTION PROGRAM P.O. BOX 142676 IRVING TX 75014 |
| CITY OF TERRELL | FALSE ALARM REDUCTION PROGRAM 201 E NASH ST TERRELL TX 75160 |
| CITY OF TEXARKANA | ALARM ADMINISTRATION OFFICE 220 TEXAS BLVD TEXARKANA TX 75501 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF TOMAH | 819 SUPERIOR AVE TOMAH WI 54660 |
| CITY OF TOMAH PUBLIC WORKS & | UTILITIES 819 SUPERIOR AVE TOMAH WI 54660 |
| CITY OF TOMBALL | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CITY OF TWO RIVERS | P.O. BOX 87 TWO RIVERS WI 54241 |
| CITY OF TWO RIVERS | 1415 LAKE ST TWO RIVERS WI 54241 |
| CITY OF TYLER | ATTN:TYLER PD BURGLAR ALARM COORD 711 WEST FERGUSON ST TYLER TX 75702-5696 |
| CITY OF VERNON | 1725 WILBARGER ST VERNON TX 76384-4741 |
| CITY OF VICTORIA | 700 MAIN CENTER, STE 106 VICTORIA TX 77901 |
| CITY OF VICTORIA UBO | 700 MAIN CENTER, STE 110 VICTORIA TX 77901 |
| CITY OF VICTORIA UBO | P.O. BOX 1279 VICTORIA TX 77902 |
| CITY OF WACO | P.O. BOX 2570 WACO TX 76702 |
| CITY OF WACO | 300 AUSTIN AVE WACO TX 76702 |
| CITY OF WACO - WATER | 425 FRANKLIN P.O. BOX 2649 WACO TX 76702-2649 |
| CITY OF WACO WATER | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WACO, WACO ISD, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WAKE VILLAGE | 624 BURMA RD WAKE VILLAGE TX 75501 |
| CITY OF WATERTOWN | 106 JONES STREET P.O. BOX 477 WATERTOWN WI 53094 |
| CITY OF WAUKESHA | 201 DELAFIELD ST, STE 104 WAUKESHA WI 53188-3692 |
| CITY OF WAUSAU | P.O. BOX 78510 MILWAUKEE WI 53278-8510 |
| CITY OF WAUSAU | 407 GRANT ST. WAUSAU WI 54403-4783 |
| CITY OF WEATHERFORD | P.O. BOX 255 119 PALO PINTO STREET WEATHERFORD TX 76086 |
| CITY OF WEATHERFORD | 303 PALO PINTO P.O. BOX 255 WEATHERFORD TX 76086 |
| CITY OF WESLACO | C/O HIRAM A GUTIERREZ PO BOX 2916 MCALLEN TX 78502 |
| CITY OF WESLACO | C/O HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD, STE B EDINBURG TX 78539 |
| CITY OF WESLACO | 901 NORTH AIRPORT DR WESLACO TX 78596 |
| CITY OF WESLACO | 255 S. KANSAS WESLACO TX 78596 |
| CITY OF WEST BEND | 1115 S MAIN STREET WEST BEND WI 53095 |
| CITY OF WICHITA FALLS - WATER | P.O. BOX 1440 WICHITA FALLS TX 76307 |
| CITY OF WICHITA FALLS - WATER | 1300 7TH ST WICHITA FALLS TX 76307 |
| CITY OF WYLIE | 300 COUNTRY CLUB RD. WYLIE TX 75098 |
| CITY OF WYLIE | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| CITY OF WYOMING | 1155 28TH ST SW P.O. BOX 905 WYOMING MI 49509-0905 |
| CITY OF WYOMING- UTILITIES | 1155-28TH ST SW WYOMING MI 49509 |
| CITY OF WYOMING- UTILITIES | P.O. BOX 908 WYOMING MI 49509-0908 |
| CITY UTILITIES RICHLAND CENTER | 450 S. MAIN ST. P.O. BOX 312 RICHLAND CENTER WI 53581 |
| CITY WATER, POWER AND LIGHT | MAIL ROOM 105, MUNICIPAL CNTR 800 EAST MONROE ST. SPRINGFIELD IL 62757 |
| CLARITY SERVICES INC | 15550 LIGHTWAVE DR STE 350 CLEARWATER FL 33760 |
| CLARITY SERVICES INC | P.O. BOX 881971 LOS ANGELES CA 90088-1971 |
| CLASSY GRASS INC | 301 STARR LANE PEORIA IL 61604 |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | C/O DAMION MILLINGTON 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 DALLAS TX 75265-0395 |
| CLEAR LAKE CITY WATER AUTHORITY | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD HOUSTON TX 77058-2604 |
| CLERK, US BANKRUPTCY COURT | 1100 COMMERCE STREET, ROOM 1254 DALLAS TX 75242 |
| CLOUTE WINDOW & WALL WASHING | 1007 MADISON AVE FORT ATKINSON WI 53538 |
| COLLECTION ACQUISITION COMPANY INC | 3 EASTON OVAL SUITE 210 COLUMBUS OH 43219 |
| COLLEGE STATION UTILITIES | 310 KRENEK TAP RD COLLEGE STATION TX 77842 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLLEGE STATION UTILITIES | P.O. BOX 10230 COLLEGE STATION TX 77842-0230 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O ABERNATHY ROEDER BOYD & HULLETT PC 1700 REDBUD BLVD, STE 300 MCKINNEY TX 75069 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| COLORADO DEPT OF REVENUE | 1881 PIERCE ST, ENTRANCE B LAKEWOOD CO 80214 |
| COLORADO DEPT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | OFFICE OF ATTORNEY GNERAL CONSUMER PROTECTION SECTION 1300 BROADWAY, 7TH FL DENVER CO 80203 |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE, STE 141 DENVER CO 80203-1722 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMMONWEALTH OF VIRGINIA - TREASURY DEPT | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA - TREASURY DEPT | DIVISION OF UNCLAIMED PROPERTY JAMES MONROE BLDG, 3RD FL 101 N 14TH ST RICHMOND VA 23219 |
| COMMUNITY FIRST BANK | 1200 SEXTONVILLE ROAD P.O. BOX 392 RICHLAND CENTER WI 53581 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING RD DALLAS TX 75220 |
| COMMUNITY WASTE DISPOSAL LP | P.O. BOX 208939 DALLAS TX 75320-8939 |
| COMPLIANCE EDUCATION INSTITUTE LLC | DBA RISC ASSOCIATES 31 SEWARD DR OCEAN NJ 07712 |
| COMPUTER SCIENCES CORPORATION | DBA TRIBRIDGE HOLDINGS LLC 1775 TYSONS BLVD TYSONS VA 22102 |
| CONFIDENTIAL ON-SITE PAPER SHREDDING | 422 S WHITE OAK RD NORMAL IL 61761 |
| CONSENSUS CLOUD SOLUTIONS LLC | 6922 HOLLYWOOD BLVD, STE 500 LOS ANGELES CA 90028 |
| CONSERVICE LLC | 750 S GATEWAY DR RIVER HEIGHTS UT 84321 |
| CONSERVICE LLC | P.O. BOX 1530 HEMET CA 92546-1530 |
| CONSUMER FINANCIAL PROTECTION BUREAU | 1700 G ST. NW WASHINGTON DC 20552 |
| CONSUMER SERVICES ALLIANCE OF TEXAS | P.O. BOX 5803 AUSTIN TX 78763 |
| CONSUMERS ENERGY | 108 E 3RD STREET LANSING MI 48906 |
| COOKE COUNTY | C/O MOLLIE LEREW PO BOX 8188 WICHITA FALLS TX 76307 |
| COOKE COUNTY APPRAISAL DISTRICT | 201 NORTH DIXON GAINESVILLE TX 76240 |
| CORELOGIC TELETRACK | P.O. BOX 204042 DALLAS TX 75320-4042 |
| CORPORATE COMMUNICATIONS CENTER INC | 4030 HARRY HINES BLVD DALLAS TX 75219 |
| CORPORATE SERVICES CONSULTANTS LLC | P.O. BOX 1048 DANDRIDGE TN 37725 |
| CORPORATE SERVICES CONSULTANTS LLC | 1015 N GAY ST DANDRIDGE TN 37725 |
| CORPUS CHRISTI DISPOSAL SERVICE | A WASTE CONNECTIONS COMPANY P.O. BOX 679859 DALLAS TX 75267-9859 |
| CORPUS CHRISTI DISPOSAL SERVICE | 622 MCBRIDGE LN CORPUS CHRISTI TX 78408 |
| CORYELL COUNTY | P.O. BOX 6 GATESVILLE TX 76528 |
| COSERV | 7701 S STEMMONS DALLAS TX 75265 |
| COSERV | P.O. BOX 734803 DALLAS TX 75373-4803 |
| COSTAR REALTY INFORMATION INC | 2563 COLLECTION CENTER DR CHICAGO IL 60693 |
| COTTONWOOD | C/O SANCHEZ, DANIELS, AND HOFFMAN, LLP ATTN: SHAHARYAR ANSARI 333 W. WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| COTTONWOOD FINANCIAL MGMT., INC. | 2100 W. WALNUT HILL LN. SUITE 300 IRVING TX 75038 |
| COUNTRY MILE DOCUMENT DESTRUCTION INC | N8159 CEMETERY RD STEPHENSON MI 49887 |
| COUNTY OF ANDERSON TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BRAZOS TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CHEROKEE TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF COMAL TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CORYELL TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COUNTY OF CORYELL TEXAS, THE | ROUND ROCK TX 78680-1269 |
| COUNTY OF DENTON TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF ERATH | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HARRISON TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HAYS TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HENDERSON TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF WILLIAMSON TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CPS ENERGY | 145 NAVARRO SAN ANTONIO TX 78205 |
| CPS ENERGY | ATTN BANKRUPTCY SECTION 500 MCCULLOUGH AVE, MAIL DROP CT1201 SAN ANTONIO TX 78215 |
| CPS ENERGY | 500 MXCULLOUGH MAIL DROP 110910 SAN ANTONIO TX 78215 |
| CPS ENERGY | P.O. BOX 2678 SAN ANTONIO TX 78289 |
| CRAWFORD ELECTRIC SUPPLY COMPANY INC | 7390 NORTHCOURT RD HOUSTON TX 77040 |
| CRC GROUP | 7557 RAMBLER ROAD SUITE 300 DALLAS TX 75231 |
| CROSBY INDEPENDENT SCHOOL DISTRICT | C/O JUSTIN BARLOW 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CROSBY ISD | GCCISD TAX SERVICES P.O. BOX 2805 BAYTOWN TX 77522 |
| CROSBY MUD | 103 KERRY RD HIGHLANDS TX 77562 |
| CROSBY MUNICIPAL UTILITY DISTRICT | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CRUM & FORESTER | THE NORTH RIVER INSURANCE CO 305 MADISON AVENUE MORRISTOWN NJ 07962 |
| CRUZS HEATING AND COOLING | 7144 7TH ST CANUTILLO TX 79835 |
| CSYMX INC | DBA MR HANDYMAN OF RACINE COUNTY 2907 WISCONSIN ST STURTEVANT WI 53177-2448 |
| CT CORPORATION SYSTEM | P.O. BOX 4349 CAROL STREAM IL 60197 |
| CT CORPORATION SYSTEM | 208 LA SALLE ST, STE 814 CHICAGO IL 60604-1135 |
| CURRY COUNTY TREASURER | P.O. BOX 897 CLOVIS NM 88101 |
| CURRY COUNTY TREASURER | 417 GIDDING ST, STE 150 CLOVIS NM 88101 |
| CYBERONE LLC | 6851 COMMUNICATIONS PKWY PLANO TX 75024 |
| CYPRESS SHOPPING CENTER LLC | C/O SPIGEL PROPERTIES INC 70 NE LOOP 410, STE 185 SAN ANTONIO TX 78216 |
| CYPRESS-FAIRBANKS ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| DAHILL OFFICE TECHNOLOGY CORPORATION | DBA XEROX BUSINESS SOLUTIONS SOUTHWEST 8200 W INTERSTATE 10STE 400 SAN ANTONIO TX 78230 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| DALLAS COUNTY TAX OFFICE | P.O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS POLICE DEPARTMENT | 1400 BOTHAM JEAN BLVD DALLAS TX 75215 |
| DALLAS POLICE DEPARTMENT | P.O. BOX 840186 DALLAS TX 75284-0186 |
| DAMAGE RECOVERY | P.O. BOX 801770 KANSAS CITY MO 64180 |
| DARLINGS FRESH CUTS LAWN CARE | 5476 BLACKBERRY LN COLOMA MI 49038 |
| DARYL FLOOD WORKPLACE SERVICES INC | 450 AIRLINE DR UNIT 100 COPPELL TX 75019 |
| DATA ARMOR LLC | 814 TRADESMENS PARK LOOP HUTTO TX 78634 |
| DATAEDO | UL. GRUNWALDZKA 472 GDANSK 80309 POLAND |
| DAYFORCE US, INC. | 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS MN 55425 |
| DBJ TECHNICAL ENTERPRISES INC | DBA PARKER ELECTRIC 112 S RUSK ST GAINESVILLE TX 76240 |
| DCTN3 TEXAS PORTFOLIO NO 1 LLC | C/O N3 REAL ESTATE 1240 N KIMBALL AVE SOUTHLAKE TX 76092 |
| DDSEP LTD | 3305 WILEY POST CARROLLTON TX 75006 |
| DEBT MANAGEMENT PARTNERS LLC | 200 JOHN JAMES AUDUBON PKWY SUITE 102 AMHERST NY 14228 |

| Claim Name | Address Information |
|---|---|
| DEBT REDUCTION SERVICES INC | 6213 N CLOVERDALE RD STE 100 BOISE ID 83713 |
| DEER PARK FALSE ALARM REDUCTION PROGRAM | P.O. BOX 844908 DALLAS TX 75284-4908 |
| DEER PARK FALSE ALARM REDUCTION PROGRAM | 2911 CENTER ST DEER PARK TX 77536 |
| DEER PARK STATION LP | C/O THE WEITZMAN GROUP 1800 BERING DR, STE 550 HOUSTON TX 77057 |
| DEFIANT SAFE COMPANY INC | DBA ROLLAND SAFE & LOCK 3140 TOWERWOOD DR DALLAS TX 75234 |
| DELADURANTEY LAW OFFICE | 330 S EXECUTIVE DRSTE 109 BROOKFIELD WI 53005 |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST STE 4 DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | P.O. BOX 898 DOVER DE 19903 |
| DELL MARKETING LP | P.O. BOX 120001 DEPT 0729 DALLAS TX 75312-0729 |
| DELL MARKETING LPDO NOT USE | C/O DELL USA P.O. BOX 676021 DALLAS TX 75267-6021 |
| DELUXE FINANCIAL SERVICES INC | P.O. BOX 742572 CINCINNATI OH 45274-2572 |
| DENNYS MUSIC STAND LLC | 1927 N SHAWANO STREET SUITE A NEW LONDON WI 54961 |
| DENTON COUNTY TAX ASSESSOR | P.O. BOX 90223 DENTON TX 76202-5223 |
| DENTON MUNICIPAL UTILITIES | P.O. BOX 660150 DALLAS TX 75266-0150 |
| DENTON MUNICIPAL UTILITIES | 601 E HICKORY ST DENTON TX 76205 |
| DIALEXA LLC | 2200 COMMERCE ST DALLAS TX 75201 |
| DICKINSON INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 N LOOP W, STE 600 HOUSTON TX 77008 |
| DLA PIPER LLP | 6225 SMITH AVE BALTIMORE MD 21209 |
| DOCUMENT SHREDDING & STORAGE | 1001 NORTH FOREST AMARILLO TX 79106 |
| DONA ANA COUNTY TREASURER | 845 N MOTEL BLVD LAS CRUCES NM 88007 |
| DONS PLUMBING SERVICE INC | 1003 E CLIFTON ST TOMAH WI 54660 |
| DTE ENERGY COMPANY | 2000 SECOND AVE. DETROIT MI 48226 |
| DUNCAN ELECTRICAL CONTRACTORS INC | P.O. BOX 1039 GREENVILLE TX 75403-1039 |
| EAST CEDAR CREEK FRESH WATER SUPPLY | P.O. BOX 309 MABANK TX 75147 |
| EAST CEDAR CREEK FRESH WATER SUPPLY | 115 HAMMER RD GUN BARREL CITY TX 75156 |
| EASTLAND COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| EASTON TELECOM SERVICES LLC | 3046 BRECKSVILLE RD SUMMIT II SUITE A RICHFIELD OH 44286 |
| ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST ODESSA TX 79761 |
| EG HULEN/OAKMONT LLC | C/O CASSCO MGT CO LLC 4200 S HULEN ST, STE 614 FT WORTH TX 76109 |
| EL PASO DISPOSAL | P.O. BOX 679859 DALLAS TX 75267-9859 |
| EL PASO DISPOSAL | 5539 EL PASO DR EL PASO TX 79905 |
| EL PASO DISPOSAL | P.O. BOX 51006 LOS ANGELES CA 90051-5306 |
| EL PASO ELECTRIC | P.O. BOX 650801 DALLAS TX 75265 |
| EL PASO ELECTRIC | 100 N STATON ST EL PASO TX 79901-1463 |
| EL PASO ELECTRIC | P.O. BOX 20982 EL PASO TX 79998 |
| EL PASO WATER UTILITIES | PUBLIC SERVICE BOARD P.O. BOX 511 EL PASO TX 79961 |
| EL PASO WATER UTILITIES | 1154 HAWKINS BLVD EL PASO TX 79961-0511 |
| ELDRIDGE CROSSING LTD | C/O PROPERTY COMMERCE MGT CO 8811 GAYLORD DR, STE 200 HOUSTON TX 77024 |
| ELDRIDGE CROSSING LTD | P.O. BOX 771149 HOUSTON TX 77215-1149 |
| ELITE LANDSCAPE GROUP INC | P.O. BOX 3936 NAPERVILLE IL 60567 |
| ELITE LAWN AND LANDSCAPE LLC | P.O. BOX 135 FLUSHING MI 48433 |
| ELLIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| ELLIS COUNTY TAX ASSESSOR | P.O. BOX 188 WAXAHACHIE TX 75168-0188 |
| ENAVATE MANAGED SERVICES INC | P.O. BOX 5494 DENVER CO 80220 |
| ENERGY SEARCH ASSOCIATES LLC | DBA CONSELIUM COMPLIANCE SEARCH 7709 SAN JACINTO PLSTE 206 PLANO TX 75024 |
| ENTERGY ARKANSAS INC | P.O. BOX 8101 BATON ROUGE LA 70891 |

| Claim Name | Address Information |
|---|---|
| ENTERGY ARKANSAS INC | P.O. BOX 8104 BATON ROUGE LA 70891 |
| ENTERGY ARKANSAS INC | 425 W CAPITOL AVE LITTLE ROCK AR 72201-3471 |
| ENTERPRISE HOLDINGS INC | EAN SERVICES LLC P.O. BOX 840173 KANSAS CITY MO 64184 |
| ENTOS DESIGN INC | 5400 LBJ FREEWAY STE 125 DALLAS TX 75240 |
| EPCOR WATER | P.O. BOX 37783 BOONE IA 50037-0783 |
| EPCOR WATER | 1005 N NORRIS ST CLOVIS NM 88101-6372 |
| EQYINVEST OWNER I LTD LLP | C/O GLOBAL REALTY & MGT TX INC 15866 CHAMPION FOREST DR SPRING TX 77379 |
| ERATH COUNTY CLERK | 320 W COLLEGE ST STEPHENVILLE TX 76401 |
| ESENTIRE INC | 451 PHILLIP ST UNIT 135 WATERLOO ON N2L 3X2 CANADA |
| ESSENTIAL SOLUTIONS GROUP | 125 HIGHRIDGE DR DESOTO TX 75115 |
| ESTES CENTER LLC | ATTN: MARK NELON 6257 GLENNOX LANE DALLAS TX 75214 |
| ETEX | P.O. BOX 130 GILMER TX 75644 |
| EXPEDIA INC | ATTN EGENCIA 333 - 108TH AVENUE NE BELLEVUE WA 98004 |
| EXPERIAN INFORMATION SOLUTIONS | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXTRACO BANK | 1003 E. HIGHWAY 190 COPPERAS COVE TX 76522 |
| EXTREME LANDSCAPING AND LAWN CARE LLC | 2936 BAY RD SAGINAW MI 48603 |
| EYEMED VISION | ATTN: JENNA LUDLOW 4000 LUXOTTICA PLACE MASON OH 45040 |
| EZ FIX ELECTRIC LLC | 1130 HIGH MOSS DR GARLAND TX 75041 |
| F AND W RESOURCES INC | DBA AFFORDABLE SHRED 403 S WELLS BUFFALO IL 62515 |
| FAMILY CREDIT COUNSELING SERV | 4306 CHARLES ST ROCKFORD IL 61108 |
| FANNIN CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| FANNIN COUNTY APPRAISAL DIST | 831 W STATE HWY 56 BONHAM TX 75418 |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 660481 DALLAS TX 75266 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | P.O. BOX 632530 CINCINNATI OH 45263-2530 |
| FIRST CITIZENS STATE BANK | ATTN: BOB BASTEN 207 W. MAIN ST. WHITEWATER WI 51390 |
| FIRST CONVENIENCE | ATTN: AMY FARDELLA 2201 TRIMMIER RD KILLEEN TX 76541 |
| FIRST FINANCIAL BANK | 222 S KOENIGHEIM SAN ANGELO TX 76903 |
| FIRST NATIONAL BANK | 109 EAST 2ND STREET NEW RICHMOND WI 54017 |
| FLINT TOWNSHIP CLERKS OFFICE | 1490 S DYE RD FLINT MI 48532 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E GAINES ST TALLAHASSEE FL 32399-0358 |
| FORT ATKINSON WATER DEPARTMENT | 101 N MAIN ST FORT ATKINSON WI 53538 |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY SHERIFFS OFFICE | ATTN:ALARM DETAIL 1410 RICHMOND PKWY RICHMOND TX 77469 |
| FORT BEND COUNTY TAX ASSESSOR | P.O. BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR | 1317 EUGENE HEIMANN CIR RICHMOND TX 77469-3623 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | C/O YOLANDA M HUMPHREY 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| FORT WORTH DEVELOPMENT SERVICE DEPT | 200 TEXAS ST FORT WORTH TX 76102 |
| FORT WORTH FALSE ALARM | MANAGEMENT SYSTEM P.O. BOX 208767 DALLAS TX 75320-8767 |
| FORT WORTH FALSE ALARM | 200 TEXAS ST FORT WORTH TX 76102 |
| FORT WORTH WATER DEPARTMENT | 1000 THROCKMORTON STREET FORT WORTH TX 76102-6311 |
| FOSTER SWIFT COLLINS AND SMITH PC | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| FRANCOTYP-POSTALIA INC | FP FINANCE P.O. BOX 660831 DALLAS TX 75266-0831 |
| FRANKFORD CROSSING SHOPPING CENTER | DALLAS TX LP C/O GLAZER PROPERTIES 270 COMMERCE DR ROCHESTER NY 14623-3506 |
| FRED DEAN SHINAULT | AHSC ACCESSIBILITY H&S CONSULTING 5435 N GARLAND AVESTE 140 BOX 121 GARLAND TX |

| Claim Name | Address Information |
|---|---|
| FRED DEAN SHINAULT | 75040 |
| FRESHWORKS INC | 2950 S DELAWARE ST STE 201 SAN MATEO CA 94403 |
| FRINGE BENEFIT GROUP INC | 11910 ANDERSON MILL RD AUSTIN TX 78726-1113 |
| FRONTIER | P.O. BOX 740407 CINCINNATI OH 45274-0407 |
| FRONTIER WASTE – DALLAS EAST | 2323 BRYAN ST, STE 2620 DALLAS TX 75201 |
| FRONTIER WASTE – DALLAS EAST | P.O. BOX 1283 HILLSBORO TX 76645 |
| FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE ROAD FRUITPORT MI 49415 |
| FUGITT INVESTMENTS LLC | PO BOX 1204 COLLEYVILLE TX 76034 |
| FURNITURE SOLUTIONS NOW LTD | 1025 N STEMMONS STE 600M DALLAS TX 75207 |
| GAINESVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | C/O JUSTIN BARLOW 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| GALVESTON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| GAMA INTERESTS | CO KENT ANDERSON BUSH FROST & METCALF PC ATTN: VANCE METCALF 2320 DUCLING OAKS DRIVE TYLER TX 75703 |
| GARLAND ISD | HARRIS HILL ADMIN BLDG 501 S JUPITER RD GARLAND TX 75042 |
| GARLAND ISD | P.O. BOX 461407 GARLAND TX 75046-1407 |
| GATEWAY FINANCIAL LLC | 2100 W. WALNUT HILL LN. SUITE 300 IRVING TX 75038 |
| GCC ISD TAX SERVICES | P.O. BOX 2805 BAYTOWN TX 77522 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GERM SHIELD LLC | 7904 JOLIET AVE LUBBOCK TX 79423 |
| GEUS CITY OF GREENVILLE | P.O. BOX 660071 DALLAS TX 75266-0071 |
| GEUS CITY OF GREENVILLE | 2810 WESLEY ST GREENVILLE TX 75401 |
| GEUS CITY OF GREENVILLE | 2810 WESLEY ST GREENVILLE TX 75401-4159 |
| GFL ENVIRONMENTAL | 3051 SCHAEFER RD DEARBORN MI 48126 |
| GFL ENVIRONMENTAL | P.O. BOX 555193 DETROIT MI 48255-5193 |
| GLADEWATER INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| GLADEWATER TAX OFFICE | P.O. BOX 1688 GLADEWATER TX 75647-1688 |
| GMA IDAHO LLC | C/O THORNTON OLIVER KELLER COMMERCIAL RE 250 S 5TH ST, 2ND FLOOR BOISE ID 83702 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GORDON | C/O LEYNAUD LAW GROUP, LLC ATTN: GEORGE LEYNAUD 1200 38TH STREET PERU IL 61354 |
| GRANGER III & ASSOCIATES INC | 16980 WOOD RD LANSING MI 48906 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXTENSION QUINCY MA 02171 |
| GRAPEVINE POLICE DEPARTMENT | RECORDS DIVISION 1007 IRA E WOODS AVE GRAPEVINE TX 76051 |
| GRAPEVINE-COLLEYVILLE ISD | TAX OFFICE 3072 MUSTANG DRIVE GRAPEVINE TX 76051 |
| GRAY COUNTY | C/O BLAKE H NEWTON PO BOX 9132 AMARILLO TX 79105 |
| GRAY COUNTY TAX OFFICE | P.O. BOX 382 PAMPA TX 79066-0382 |
| GRAYSON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| GRAYSON COUNTY TAX ASSESSOR | P.O. BOX 2107 SHERMAN TX 75091-2107 |
| GREEN BAY WATER UTILITY | 631 SOUTH ADAMS ST GREEN BAY WI 54305-1210 |
| GREEN BAY WATER UTILITY | P.O. BOX 1210 GREEN BAY WI 54305-1210 |
| GREENPATH DEBT SOLUTIONS | 38505 COUNTRY CLUB DR SUITE 210 FARMINGTON HILLS MI 48331 |
| GREENSHADES SOFTWARE LLC | 7020 AC SKINNER PARKWAY STE 140 JACKSONVILLE FL 32256 |
| GREENVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| GREENWOOD | C/O ADEMI LLP ATTN: JOHN D. BLYTHIN 3620 EAST LAYTON AVE CUDAHY WI 53110 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREG J EKDAHL ATTORNEY | 230 E FULTON GRAND RAPIDS MI 49503 |
| GREGG COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| GREGG COUNTY TAX ASSESSOR | P.O. BOX 1431 LONGVIEW TX 75606 |
| GUARANTY BANK & TRUST | ATTN: VAN CARTER 16475 DALLAS PARKWAY ADDISON TX 75248 |
| GUESS ENTERPRISES INC | DBA FISH WINDOW CLEANING P.O. BOX 591686 SAN ANTONIO TX 78259 |
| HALE COUNTY | C/O BLAKE H NEWTON PO BOX 9132 AMARILLO TX 79105 |
| HALE COUNTY APPRAISAL DISTRICT | 302 W 8TH STREET P.O. BOX 329 PLAINVIEW TX 79072 |
| HARKER HEATING & COOLING INC | 87 NOB HILL RD MADISON WI 53713-2148 |
| HARNEY PARTNERS | 8911 CAPITAL OF TEXAS HIGHWAY STE 2120 AUSTIN TX 78759 |
| HARRIS CO ESD #05 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #07 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #08 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #11 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #12 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #13 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #16 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #47 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #48 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #80 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE STE A HOUSTON TX 77093 |
| HARRIS COUNTY CLERK | 201 CAROLINE, STE 310 HOUSTON TX 77002 |
| HARRIS COUNTY CLERK | P.O. BOX 3547 HOUSTON TX 77253-3547 |
| HARRIS COUNTY FWSD | P.O. BOX 325 CYPRESS TX 77410 |
| HARRIS COUNTY FWSD | 13205 CYPRESS NORTH HOUSTON RD CYPRESS TX 77429 |
| HARRIS COUNTY MUD | P.O. BOX 204023 DALLAS TX 75320-4023 |
| HARRIS COUNTY MUD | 3200 SOUTHWEST FWY, STE 2600 HOUSTON TX 77027 |
| HARRIS COUNTY MUD | 11111 KATY FREEWAY 725 HOUSTON TX 77079-2197 |
| HARRIS COUNTY MUD | P.O. BOX 73109 HOUSTON TX 77273-3109 |
| HARRIS COUNTY MUD | P.O. BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD # 149 | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| HARRIS COUNTY MUD # 230 | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| HARRIS COUNTY MUD # 276 | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| HARRIS COUNTY WCID | 11111 KATY FREEWAY 725 HOUSTON TX 77079-2197 |
| HARRIS COUNTY WCID # 36 | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| HARRIS RESEARCH INC | DBA CHEM-DRY CORPORATE SERVICES 3310 WEST END AVESTE 620 NASHVILLE TN 37203 |
| HARRISON BROTHERS PROPERTIES | C/O KM REALTY MANAGEMENT LLC 5555 SAN FELIPE ST, STE 510 HOUSTON TX 77056 |
| HARRISON CAD | P.O. BOX 818 MARSHALL TX 75671-0818 |
| HARRISON CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| HARRISON COUNTY TAX OFFICE | P.O. BOX 967 MARSHALL TX 75671 |
| HAYS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL, STE 1120 SAN MARCOS TX 78666-6073 |
| HEALTHJOY LLC | 215 W SUPERIOR ST STE 500 CHICAGO IL 60654-8500 |
| HEARST BUSINESS MEDIA | CORPORATION P.O. BOX 758 GAINESVILLE GA 30503 |
| HEART OF TEXAS SERVICES LLC | 390 S MCLENNAN LOOP ELM MOTT TX 76643 |
| HENDERSON COUNTY TAX COLLECTOR | 125 N PRAIRIEVILLE 103 ATHENS TX 75751-2070 |
| HERITAGE PLUMBING ELITE | 306 YAPACO STE 100 GILMER TX 75644 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HERRING BANK | 4102 WILBARGER VERNON TX 76384 |
| HG PLUMBING SERVICES LLC | 594 CR NE 2120 TALCO TX 75487 |
| HIDALGO COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| HIDALGO COUNTY TAX OFFICE | P.O. BOX 3337 EDINBURG TX 78540-3337 |
| HIGGINBOTHAM & ASSOCIATES INC | 500 W 13TH ST ATTN: JACOB KIRKPATRIC, CIC MANAGING PARTNER FORT WORTH TX 76102-4620 |
| HIGGINBOTHAM INSURANCE AGENCY INC | 500 W 13TH ST FORT WORTH TX 76201 |
| HIREWORKS LLC | 5601 EXECUTIVE DR UNIT 425 IRVING TX 75038 |
| HMC REPAIR LLC | 818 COLINA PKWY FARMERSVILLE TX 75442 |
| HNM LAW LLC | P.O. BOX 26273 WAUWATOSA WI 53226 |
| HOCKLEY COUNTY TAX OFFICE | 624 AVENUE H, STE 101 LEVELLAND TX 79336 |
| HOCKLEY COUNTY TAX OFFICE | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| HOMEBANK | 601 NORTH HIGHWAY 175 SEAFOVILLE TX 75159 |
| HOMMEL LAW FIRM PC | 5620 OLD BULLARD ROAD SUITE 115 TYLER TX 75703 |
| HOOGERHYDE SAFE & LOCK, INC. | 1033 LEONARDO NW GRAND RAPIDS MI 49504 |
| HOPKINS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| HOPKINS COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 481 SULPHUR SPRINGS TX 75843 |
| HOUSE LIFESTYLES CORPORATION | DBA FISH WINDOW CLEANING 3140 1308 COMMON STSTE 205 NEW BRAUNFELS TX 78130 |
| HOUSTON COMM COLL SYSTEM | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HOUSTON ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HOVEN CONSULTING | 22 E MIFFLIN ST STE 1010 MADISON WI 53703 |
| HOWARD COUNTY TAX OFFICE | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| HOWARD COUNTY TAX OFFICE | 315 SOUTH MAIN P.O. BOX 1111 BIG SPRING TX 79721-1111 |
| HP INC | 1501 PAGE MILL RD PALO ALTO CA 94304 |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR HANOVER MD 21076 |
| HUNT COUNTY TAX OFFICE | P.O. BOX 1042 GREENVILLE TX 75403-1042 |
| HURST FALSE ALARM REDUCTION PROGRAM | P.O. BOX 207226 DALLAS TX 75320-7226 |
| HURST FALSE ALARM REDUCTION PROGRAM | 1505 PRECINCT LINE RD HURST TX 76054 |
| HUSCH BLACKWELL LLP | P.O. BOX 790379 ST LOUIS MO 63179-0379 |
| HUTCHINSON COUNTY | C/O BLAKE H NEWTON PO BOX 9132 AMARILLO TX 79105 |
| HUTCHINSON COUNTY CLERK | P.O. BOX 1186 STINNETT TX 79083 |
| HYDE ENVIRONMENTAL INC | W175N11163 STONEWOOD DR STE 110 GERMANTOWN WI 53022-6501 |
| I SOUTHWEST REC LTD | 5330 ALPHA ROAD STE 200 DALLAS TX 75240 |
| I SOUTHWEST REC LTD | ATTN: MARK COHEN 5330 ALPHA RD, STE 200 DALLAS TX 75240 |
| ICS CORPORATION | 100 FRIARS BLVD WEST DEPTFORD NJ 08086 |
| ID PROS | 3021 RIDGE RD STE 292 ROCKWALL TX 75032 |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION 954 W JEFFERSON 2ND FL BOISE ID 83720 |
| IDAHO DEPARTMENT OF FINANCE | 11341 W CHINDEN BLVD SUITE A300 BOISE ID 83714 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1410 N HILTON ST BOISE ID 83706 |
| IDAHO DEPT OF FINANCE | 11341 W CHINDEN BLVD BLDG 4, FL 3 BOISE ID 83714 |
| IDAHO DEPT OF FINANCE | CONSUMER FINANCE BUREAU P.O. BOX 83720 BOISE ID 83720-0080 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W MAIN ST BOISE ID 83735 |
| IDAHO POWER COMPANY | PROCESSING CENTER P.O. BOX 5381 CAROL STREAM IL 60197-5381 |
| IDAHO POWER COMPANY | 1221 W IDAHO ST BOISE ID 83702 |
| IDAHO POWER COMPANY | P.O. BOX 70 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE POCATELLO ID 83201-5789 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |

| Claim Name | Address Information |
|---|---|
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 'F' ST LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 11341 W CHINDEN BLVD SUITE A300 BOISE ID 83714-1021 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814-2371 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 83720 BOISE ID 83720-9101 |
| IDAHO TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM 304 N 8TH ST, STE 208 BOISE ID 83702-5834 |
| IDAHO TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM P.O. BOX 83720 BOISE ID 83720-9101 |
| IL DEPT OF FIN & PROF REGS | 320 W WASHINGTON SUITE 229 SPRINGFIELD IL 60661 |
| IL DEPT OF FIN & PROF REGS | 320 W WASHINGTON SUITE 229 SPRINGFIELD IL 62701 |
| IL DEPT OF FINANCIAL & PROFESSIONAL REG | 320 WEST WASHINGTON STREET 3RD FLOOR SPRINGFIELD IL 62786 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 7650 MAGNA DR, STE 120 BELLEVILLE IL 62223 |
| ILLINOIS DEPT OF FIN & PROF REGULATION | CASH UNIT/CHRISTINA PERRY – IDPFR 320 W WASHINGTON STRM 338 SPRINGFIELD IL 62786 |
| ILLINOIS DEPT OF LABOR | 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 524 S. 2ND STREET STE 400 SPRINGFIELD IL 62701 |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY SPRINGFIELD IL 62702-1271 |
| ILLINOIS DEPT OF REVENUE | SUBURBAN N REGIONAL BLDG 9511 HARRISON ST DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO CONSUMER FRAUD BUREAU 100 W RANDOLPH ST CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD CONSUMER FRAUD BUREAU 500 S 2ND ST SPRINGFIELD IL 62701 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE CONSUMER FRAUD BUREAU 601 S UNIVERSITY AVE CARBONDALE IL 62901 |
| ILLINOIS STATE TREASURER | 1 EAST OLD STATE CAPITOL PLAZA SPRINGFIELD IL 62701 |
| ILLINOIS- AMERICAN WATER -5127 | P.O. BOX 5086 MT LAUREL NJ 08054-1108 |
| ILLINOIS- AMERICAN WATER -5127 | 100 N WATERWORKS DR BELLEVILLE IL 62223 |
| IM GROUP | DBA IM GROUP MARKETING LLC 100 FRIARS BLVD WEST DEPTFORD NJ 08086 |
| INDEPENDENT FINANCE ASSC OF IL | 33 N LA SALLE ST., SUITE 2030 CHICAGO IL 60602 |
| INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH PA 15250-7496 |
| INDIANA MICHIGAN POWER | 500 ROSS ST 154-0470 PITTSBURGH PA 15262-0001 |
| INDUSTRIAL COMMISSION OF ARIZONA | LABOR DEPARTMENT 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INFORMATION MANAGEMENT SOLUTIONS LLC | DBA SECURE SHREDDING AND RECYCLING 10338 MAMMOTH AVE BATON ROUGE LA 70814 |
| INFOWISE SOLUTIONS LTD | 49 ENGLISH OAK DR RICHMOND HILL ON L4E 3W2 CANADA |
| INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600 BISMARCK ND 58506-5600 |
| INTERMOUNTAIN GAS COMPANY | 745 N MAIN ST BELLEVUE ID 83313 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERSTATE MUNICIPAL UTILITY DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| IRON MOUNTAIN INC | IRON MOUNTAIN P.O. BOX 27128 NEW YORK NY 10087-7128 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| IRVING ISD TAX OFFICE | 2621 W AIRPORT FWY P.O. BOX 152021 IRVING TX 75015-2021 |
| IRVING-LAS COLINAS ROTARY CLUB | P.O. BOX 141714 IRVING TX 75014 |
| J HANGING C INVESTMENTS INC | DBA THE FLYING LOCKSMITHS FORT WORTH 4364 WESTERN CENTER BLVDUNIT 804 FORT WORTH TX 76137 |
| J J KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LN P.O. BOX 368 NEENAH WI 54957-0368 |
| JACK BROWN FAMILY III LP | 3415 NORTHLAND DR AUSTIN TX 78731 |
| JACK BROWN FAMILY III LP | P.O. BOX 28159 AUSTIN TX 78755 |
| JACKSON COUNTY TREASURER | 1001 WALNUT ST MURPHYSBORO IL 62966 |
| JACKSON COUNTY TREASURER | COURTHOUSE-1ST FLOOR P.O. BOX 430 MURPHYSBORO IL 62966-0430 |
| JACKSON WALKER LLP | P.O. BOX 130989 DALLAS TX 75313 |
| JAMES A KISSLER LLC | C/O COLLIERS INTERNATIONAL 755 W FRONT STREET, SUITE 300 BOISE ID 83702 |
| JANPAC LLC | 16800 W CLEVELAND AVE NEW BERLIN WI 53151 |
| JBL CLEAR LAKE LLC | C/O JBL ASSET MGT LLC 2028 HARRISON ST, STE 202 HOLLYWOOD FL 33020 |
| JEREMY W JAMES CONSULTING LLC | 4785 GLEN HEATHER DR FRISCO TX 75034 |
| JET INSURANCE COMPANY | ATTN: SEAN MCCANN 11440 CARMEL COMMONS BLVD., SUITE 207 CHARLOTTE NC 28226 |
| JIM WELLS CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| JIM WELLS COUNTY APPRAISAL DIST | P.O. BOX 607 ALICE TX 78333-0607 |
| JLH CONVERSIONS LLC | 2304 CONDOR ST FLOWER MOUND TX 75022 |
| JM RIDGWAY CO INC | 5300 EMERALD CT DISCOVERY BAY CA 94505 |
| JOBS FIRST COALITION INC | P.O. BOX 2071 BROOKFIELD WI 53008-2071 |
| JOE EAST ENTERPRISES INC | DBA A-1 LOCKSMITH 2508 HIGHLANDER WAYSTE 230 CARROLLTON TX 75006 |
| JONES WALDO HOLBROOK MCDONOUGH PC | 170 S MAIN ST STE 1500 SALT LAKE CITY UT 84101-1644 |
| K2 CONSTRUCTION INC | 10670 N. CENTRAL EXPWY SUITE 160 DALLAS TX 75231 |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON ST TOPEKA KS 66612 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612-1588 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, STE 201 TOPEKA KS 66612 |
| KAROUB SCHICK & GARCIA INC | 121 W ALLEGAN ST LANSING MI 48933 |
| KATHS CARPET CLEANING | DBA STEAMWAVE CARPET 9602 LAKELAND LOOP QUINLAN TX 75474 |
| KATY ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| KAUFMAN COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| KENDALL APPRAISAL DISTRICT | 118 MARKET AVENUE BOERNE TX 78006-0788 |
| KENDALL APPRAISAL DISTRICT | 3301 NORTHLAND DR, STE 500 AUSTIN TX 78731 |
| KENOSHA CITY COUNTY JOINT SERVICES | 1000 55TH ST KENOSHA WI 53140 |
| KENOSHA HEATING & COOLING LLC | 4421 SHERIDAN RD KENOSHA WI 53140 |
| KENOSHA JOINT SERVICES | ATTN FALSE ALARMS 1000 55TH ST KENOSHA WI 53140 |
| KENOSHA WATER UTILITY | 4401 GREEN BAY RD KENOSHA WI 53144 |
| KINGSBRIDGE MUD | 11111 KATY FREEWAY 725 HOUSTON TX 77079 |
| KINGSBRIDGE MUNICIPAL UTILITY DISTRICT | C/O YOLANDA M HUMPHREY 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| KLEIN INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| KOCHVILLE TOWNSHIP TREASURER | 5851 MACKINAW RD SAGINAW MI 48604 |
| KOHN LAW FIRM S.C | 735 N. WATER ST., SUITE 1300 MILWAUKEE WI 53202 |
| KONTENT US LLC | ATTN: NATALIE BLIKSLAGER 405 LEXINGTON AVE 9TH FLOOR NEW YORK NY 10174 |
| KRG HOUSTON SAWYER HEIGHTS LLC | C/O KITE REALTY GROUP LP ATTN: LEGAL DEPT 30 S MERIDIAN ST, STE 1100 INDIANAPOLIS IN 46204 |
| LA PORTE INDEPENDENT SCHOOL DISTRICT | C/O JUSTIN BARLOW 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| LAMAR CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| LAMAR COUNTY APPRAISAL | 521 BONHAM STREET P.O. BOX 400 PARIS TX 75461 |
| LAMAR TAX ENTITIES | C/O ABERNATHY ROEDER BOYD & HULLETT PC 1700 REDBUD BLVD, STE 300 MCKINNEY TX 75069 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 LANSING MI 48901-3007 |
| LARRA HEATING & AIR LLC | DBA TEXAS AIR 9500 STRAWBERRY FIELDS DR W AMARILLO TX 79119 |
| LARRY GADDES, CTA | WILLIAMSON COUNTY TAX ASSESSOR 904 S MAIN ST GEORGETOWN TX 78626 |
| LAWTON & CATES SC | 345 W WASHINGTON AVE STE 201 MADISON WI 53703 |
| LBIF HOLDINGS LLC | C/O CSM GROUPS 10190 KATY FREEWAY, SUITE 350 HOUSTON TX 77043 |
| LEAGUE CITY POLICE DEPARTMENT | ALARM PROGRAM 500 W WALKER ST LEAGUE CITY TX 77573 |
| LEGEND BANK | 101 W TARRANT ST BOWIE TX 76230 |
| LEHOTSKY KELLER LLP | 200 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| LEROY INVESTMENTS LLC | C/O LTR INVESTMENTS LLC 6415 COUNTY ROAD C PRAIRIE WI 53590 |
| LEVEL 3 FINANCING INC | LEVEL 3 COMMUNICATIONS LLC 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEWISVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| LEXISNEXIS RISK DATA MANAGEMEN | 6601 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LINK SYSTEMS INC | ONE DOCK ST STAMFORD CT 06902 |
| LITERALLY A MARKETING AGENCY LLC | DBA LAMA 100 FRIARS BLVD WEST DEPTFORD NJ 08086 |
| LITTLE DIRT LLC | 14335 CHANNEL RD CALDWELL ID 83607 |
| LOBBY IDAHO LLC | 800 W MAIN ST STE 670 BOISE ID 83702 |
| LONE STAR COLLEGE SYSTEM | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| LOPO & ASSOCIATES INC | DBA ASQUETA GLASS 1408 2ND ST SOUTH NAMPA ID 83651 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION LOUISIANA STATE CAPITOL BLDG 900 N THIRD ST, 3RD FL BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION P.O. BOX 44154 BATON ROUGE LA 70804 |
| LOUISIANA DEPT OF REVENUE | UNCLAIMED PROPERTY DIVISION 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 91010 BATON ROUGE LA 70821-9010 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LTD WEST BELT GROUP LTD | C/O BLUEBONNET PROPERTIES 1001 S DAIRY ASHFORD RD, STE 175 HOUSTON TX 77077 |
| LUBBOCK CENTRAL APPRAISAL DIST | 2109 AVENUE Q P.O. BOX 10568 LUBBOCK TX 79408-3568 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| LUBBOCK POWER & LIGHT & WATER | 1314 AVENUE K LUBBOCK TX 79401 |
| LUBBOCK POWER & LIGHT & WATER | P.O. BOX 10541 LUBBOCK TX 79408 |
| LUNA COUNTY TREASURER | 700 S SILVER AVE DEMING NM 88030 |
| LUNA COUNTY TREASURER | P.O. BOX 1758 DEMING NM 88031-1758 |
| MADISON GAS & ELECTRIC | P.O. BOX 1231 MADISON WI 53701-1231 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST MADISON WI 53703 |
| MAGIC VALLEY ELECTRIC COOP INC | 2910 W MONTE CRISTO RD EDINBURG TX 78541 |
| MAGIC VALLEY ELECTRIC COOP INC | P.O. BOX 267 MERCEDES TX 78570 |
| MAGOON FAMILY LLC | C/O SANDALWOOD MANAGEMENT INC 500 CAPITAL OF TX HWY N, BLDG 7 AUSTIN TX 78746 |
| MAIN CONCRETE INC | P.O. BOX 186 DALE WI 54931 |
| MALCOMSON ROAD UD | P.O. BOX 204023 DALLAS TX 75320-4023 |
| MALCOMSON ROAD UTILITY DISTRICT | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| MANITOWOC DISPOSAL | 1800 JOHNSTON DRIVE MANITOWOC WI 54220 |
| MAPLE LANDSCAPING AND LAWN SERVICE | 6123 KING RD MARINE CITY MI 48039 |
| MARATHON COUNTY SHERIFFS OFFICE | ATTN:ALARM PERMITS 500 FOREST ST WAUSAU WI 54403 |
| MARATHON COUNTY SHERIFFS OFFICE | 500 FOREST ST WAUSAU WI 54403 |
| MARCO TECHNOLOGIES LLC | 4510 HEATHERWOOD RD SAINT CLOUD MN 56301 |

| Claim Name | Address Information |
|---|---|
| MARINE CREDIT UNION | 1712 12TH STREET MONROE WI 53566 |
| MARION CROSSING LLC | DBA BREIHAN PROPERTIES LLC 8330 WATSON RDSTE 200 ST LOUIS MO 63119 |
| MARION CROSSING LLC | DBA BREIHAN PROPERTIES LLC 8330 WATSON RDSTE 200 ST LOUIS IL 63119 |
| MATAGORDA COUNTY TAX OFFICE | 1700 SEVENTH STREET ROOM 203 BAY CITY TX 77414-5091 |
| MATAGORDA COUNTY TAX OFFICE | 1801 7TH ST BAY CITY TX 77414-5091 |
| MATTOX PLUMBING LLC | 1634 S 108TH ST WEST ALLIS WI 53214 |
| MAXCAP INVESTMENT GROUP LLC | C/O ESCOM PROPERTIES INC 3700 74TH AVE N BROOKLYN PARK MN 55443 |
| MAYER BROWN LLP | 311 W MONROE STSTE 600 CHICAGO IL 60606-9908 |
| MCKEE RACING INC | DBA AAA CERTIFIED CONFIDENTIAL SECURITY 8723 N INDUSTRIAL RD PEORIA IL 61615 |
| MCKINLEY COUNTY TREASURER | 207 W HILL AVE SUITE 101 GALLUP NM 87301-4715 |
| MCKINNEY POLICE DEPT | ATTN:ALARM UNIT 2200 TAYLOR BURK DR MCKINNEY TX 75071 |
| MCLENNAN COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 WACO TX 76703 |
| MEGATECH LLC | YARON ZAFRANY 3052 MODELLA AVE DALLAS TX 75229 |
| MERCED ENTERPRISES INC | P.O. BOX 190232 BOISE ID 83719 |
| MESQUITE TAX FUND - CITY OF MESQUITE | MESQUITE INDEPENDENT SCHOOL DISTRICT P.O. BOX 850267 MESQUITE TX 75185-0267 |
| MI DEPT LICENSING & REGULATORY AFFAIRS | OTTAWA BUILDING 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI DEPT OF INSUR AND FINAN SERVICES | 30 E BROAD ST 14TH FL COLUMBUS OH 43215-3400 |
| MI DEPT OF INSUR AND FINAN SERVICES | 530 W ALLEGAN ST, 7TH FL LANSING MI 48933 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 7285 PARSONS DR DIMONDALE MI 48821 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30800 LANSING MI 48909-8300 |
| MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BLDG 430 W ALLEGAN ST LANSING MI 48922 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY LANSING MI 48922 |
| MICHIGAN GAS UTILITIES CORP | 700 NORTH ADAMS ST GREEN BAY WI 54307-9001 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION G MENNEN WILLIAMS BLDG LANSING MI 48909 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION P.O. BOX 30213 LANSING MI 48909 |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | P.O. BOX 169 GRAND RAPIDS MI 49501-0169 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | P.O. BOX 30805 LANSING MI 48909 |
| MICROBILT CORPORATION | 1640 AIRPORT RD, STE 115 KENNESAW GA 30144 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND CA 98052 |
| MICROSOFT ONLINE INC | 6100 NEIL ROAD, SUITE 100 RENO NV 89511 |
| MIDAMERICAN ENERGY CO | P.O. BOX 657 DES MOINES IA 50306 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE DES MOINES IA 50309 |
| MIDLAND CENTRAL APPRAISAL DIS. | 4631 ANDREWS HWY P.O. BOX 908002 MIDLAND TX 79708-0002 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| MIDLAND COUNTY | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| MIINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, STE 280 ST PAUL WI 55101 |
| MIINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, STE 280 ST PAUL MN 55101 |
| MINEOLA INDEPENDENT SCHOOL DISTRICT | 1695 WEST LOOP 564 MINEOLA TX 75773-9998 |
| MISSOURI ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION UNIT 207 W HIGH ST P.O. BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY 1101 RIVERSIDE DR P.O. BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF REVENUE | 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY 201 W CAPITOL AVE, 229 JEFFERSON CITY MO 65101 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 210 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY P.O. BOX 1272 JEFFERSON CITY MO 65102-1272 |
| MJM LIMITED PARTNERSHIP | 2411 W CORNERSTONE CT. PEORIA IL 61614 |
| MODERN DISPOSAL SYSTEMS LLC | DBA ERICKSON ROLL-OFF 800 TOWNLINE RD TOMAH WI 54660 |
| MONTGOMERY COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| MONTGOMERY COUNTY SHERIFFS OFFICE | 1 CRIMIMAL JUSTICE DR CONROE TX 77301 |
| MONTGOMERY COUNTY SHERIFFS OFFICE | P.O. BOX 2178 CONROE TX 77305 |
| MONTGOMERY COUNTY TAX OFFICE | 400 N SAN JACINTO ST CONROE TX 77301 |
| MOORE COUNTY & ENTITIES COLL BY MOORE CO | C/O PBFCM PO BOX 9132 AMARILLO TX 79105-9132 |
| MOTIVITY LABS INC | 222 W LAS COLINAS BLVD, #755E IRVING TX 75039 |
| MOTIVITY LABS INC | 222 W LAS COLINAS BLVD STE 755E IRVING TX 75039 |
| MRI SOFTWARE LLC | 29596 NETWORK PL CHICAGO IL 60673-1295 |
| MS FACILITIES LLC | C/O THIRD COAST BANK, SSB ATTN: DAVID DIENES 2020 HIGHWAY 59 N., SUITE 190 HUMBLE TX 77338 |
| MSIG SPECIALTY INSURANCE USA INC. | 560 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10022 |
| MSP TOOLS INC | DBA DESK DIRECTOR 2304 FIRST AVE SEATTLE WA 98121 |
| MT PLEASANT SEWER UTILITY | P.O. BOX 88105 MILWAUKEE WI 53288-0105 |
| MT PLEASANT SEWER UTILITY | 8811 CAMPUS DR MOUNT PLEASANT WI 53406 |
| MWSTAR WASTE HOLDINGS CORP | 90 FORT WADE RD PONTE VEDRA FL 32081 |
| MWSTAR WASTE HOLDINGS CORP | (ADVANCED DISPOSAL SERVICES INC) C/O WASTE MGMT-BANKRUPTCY DEPT 2550 W UNION HILLS DR PHOENIX AZ 85027 |
| NACOGDOCHES CENTRAL APPR DIST | 216 W HOSPITAL ST NACOGDOCHES TX 75961 |
| NAME AND ADDRESS ON FILE | |
| NATIONAL AUTOMOTIVE FINANCE ASSOC | DBA NAF ASSOCIATON 7037 RIDGE RD SUITE 300 HANOVER MD 21076 |
| NATIONWIDE NETWORK TECHNOLOGIES INC | 13635 GAMMA RD DALLAS TX 75244-4407 |
| NAVARRO COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| NAVARRO COUNTY CLERK | TAX ASSESSOR-COLLECTOR P.O. BOX 1070 CORSICANA TX 75151-0423 |
| NEBRASKA FURNITURE MART INC | 700 S 72ND ST OMAHA NE 68114 |
| NEC FINANCIAL SERVICES LLC | 250 PEHLE AVENUE SUITE 203 SADDLE BROOK NJ 07663-5806 |
| NEC FINANCIAL SERVICES, LLC | P.O. BOX 100558 PASADENA CA 91189-0558 |
| NELSON BUMGARDNER ALBRITTON PC | 3131 W 7TH ST STE 300 FORT WORTH TX 76107 |
| NETFORTRIS ACQUISITION CO INC | C/O SANGOMA 100 RENFREW DR, STE 100 MARKHAM ON L3R 9R6 CANADA |
| NETFORTRIS ACQUISITION CO INC | DEPT 111017 P.O. BOX 150498 HARTFORD CT 06115-0498 |
| NETFORTRIS ACQUISITION CO INC | 5340 LEGACY DRIVE PLANO TX 75024 |
| NETRIX LLC | 2801 LAKESIDE DR STE 125 BANNOCKBURN IL 60015 |
| NEW BRAUNFELS UTILITIES | 263 MAIN PLAZA NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS UTILITIES | P.O. BOX 310289 NEW BRAUNFELS TX 78131 |
| NEW BRAUNFELS UTILITIES | P.O. BOX 660 SAN ANTONIO TX 78293 |
| NEW LONDON UTILITIES | P.O. BOX 304 NEW LONDON WI 54961 |
| NEW LONDON UTILITIES | 400 E NORTH WATER ST NEW LONDON WI 54961 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE P.O. BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | P.O. BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO ENVIRONMENT DEPT | HAROLD RUNNELS BLDG 1190 ST FRANCIS DR STE N4050 SANTA FE NM 87505 |
| NEW MEXICO GAS COMPANY INC | 5120 MASTHEAD ST. NE ALBUQUERQUE NM 87109 |
| NEW MEXICO INTERACTIVE, LLC | 1221 FLAGMAN WAY, STE B4 SANTA FE NM 87505 |
| NEW MEXICO OFFICE OF ATTORNEY GENERRAL | CONSUMER PROTECTION DIVISION 1175 COMMERCE DR, STE A LAS CRUCES NM 87501 |
| NEW MEXICO OFFICE OF ATTORNEY GENERRAL | CONSUMER PROTECTION DIVISION 408 GALISTEO ST VILLAGRA BUILDING SANTA FE NM |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEW MEXICO OFFICE OF ATTORNEY GENERRAL | 87504 |
| NEW MEXICO OFFICE OF ATTORNEY GENERRAL | CONSUMER PROTECTION DIVISION 201 3RD ST NE STE 300 ALBUQUERQUE NM 88001 |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION 1200 S ST FRANCIS DR SANTA FE NM 87102 |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE 1200 SOUTH ST FRANCIS DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE 1200 SOUTH ST FRANCIS DR SANTA FE NM 87505 |
| NEW MEXICO TAXATION AND REVENUE | 1200 S ST FRANCIS DRIVE SANTA FE NM 87504 |
| NEW RICHMOND UTILITIES | 156 EAST 1ST STREET NEW RICHMOND WI 54017 |
| NFP PROPERTY & CASUALTY SERVICES INC | ATTN: PHILLIP SIMONS 17100 N. 67TH AVE., SUITE 700 GLENDALE AZ 85308 |
| NIRVAHA CORPORATION | DBA WINDOCKS 1130 140TH AVE NEUNIT 100C BELLEVUE WA 98005 |
| NISSLEY SIGNS INC. | 64401 LEVERENCE ROAD BURR OAK MI 49030-9743 |
| NM FINANCIAL INSTITUTIONS DIVISION | P.O. BOX 25101 SANTA FE NM 87504-0630 |
| NO 22 MECHANICAL LLC | 6605 E COUNTY RD 112 MIDLAND TX 79706 |
| NORTH SEATTLE COMMUNITY COLLEGE FOUND | DBA AMERICAN FINANCIAL SOLUTIONS 2815 2ND AVESTE 280 SEATTLE WA 98121 |
| NORTH SHOPPING CENTER LLC | C/O REPUBLIC CENTRAL REALTY INC 400 N SAM HOUSTON PKWY E, STE 105 HOUSTON TX 77060-3531 |
| NORTHEAST TX COMM COLL DIST | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| NORTHERN ILLINOIS DISPOSAL | P.O. BOX 535233 PITTSBURGH PA 15253-5233 |
| NORTHERN ILLINOIS DISPOSAL | 200 STANDARD OIL DR ROCHELLE IL 61068 |
| NORTHERN ILLINOIS GAS CO | P.O. BOX 190 AURORA IL 60507-0190 |
| NORTHERN ILLINOIS GAS CO | DBA NICOR GAS 1844 W FERRY RD NAPERVILLE IL 60563-9600 |
| NORTHERN STATES POWER WI | D/B/A XCEL ENERGY PO BOX 9477 MINNEAPOLIS MN 55484 |
| NORTHWEST ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| NOVEMBER INVESTMENTS INC | DBA HIGHTECH SIGNS DFW 1878 W MOCKINGBIRD LN DALLAS TX 75235 |
| NRG ENERGY INC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NTEGRATED SOLUTIONS | 15400 KNOLL TRAIL DR STE 400 DALLAS TX 75248 |
| NUECES COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| NUECES COUNTY TAX OFFICE | P.O. BOX 2810 CORPUS CHRISTI TX 78403 |
| NVOICE PAY INC | 8905 SW NIMBUS AVE STE 240 BEAVERTON OR 97008 |
| NY OFFICE OF THE STATE COMPTROLLER | REMITTANCE CONTROL, 2ND FLOOR 110 STATE ST ALBANY NY 12236 |
| OAKDALE ELECTRIC COOPERATIVE | P.O. BOX 40 OAKDALE WI 54649 |
| OAKDALE ELECTRIC COOPERATIVE | 489 N OAKWOOD ST TOMAH WI 54660 |
| OFFICE JET INC | P.O. BOX 6703 LONGVIEW TX 75608 |
| OFFICE OF KANSAS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 120 SW 10TH AVE 2ND FL TOPEKA KS 66612-1597 |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. ADRIAN FONTES 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007-2808 |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. JENA GRISWOLD 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. JENA GRISWOLD 1700 BROADWAY, STE 550 DENVER CO 80290 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE 450 N 4TH ST BOISE ID 83702 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE P.O. BOX 83720 BOISE ID 83720-0080 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | DEPT OF BUSINESS SERVICES 501 S 2ND ST, RM 351 SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS 501 S 2ND ST RM 424 SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF KANSAS | 120 SW 10TH AVE TOPEKA IL 66612 |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. SCOTT SCHWAB MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SEC. OF STATE OF KANSAS | 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. JOCELYN BENSON 3315 E MICHIGAN AVE LANSING MI 48912 |
| OFFICE OF SEC. OF STATE OF MICHIGAN | 430 W. ALLEGAN ST. RICHARD H. AUSTIN BUILDING 4TH FLOOR LANSING MI 48918 |
| OFFICE OF SEC. OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT 600 W MAIN ST JEFFERSON CITY MO 65101 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF SEC. OF STATE OF NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX NORTH 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SEC. OF STATE OF OHIO | HON. FRANK LAROSE 22 N FOURTH ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, RM 1E8 CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SEC. OF STATE OF TEXAS | REPORTS UNIT 1019 BRAZOS ST AUSTIN TX 78701 |
| OFFICE OF SEC. OF STATE OF TEXAS | REGISTRATIONS UNIT 1019 BRAZOS ST AUSTIN TX 78701 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON P.O. BOX 13697 AUSTIN TX 78711 |
| OFFICE OF SEC. OF STATE OF TEXAS | P.O. BOX 13697 AUSTIN TX 78711 |
| OFFICE OF SEC. OF STATE OF TEXAS | REPORTS UNIT P.O. BOX 12028 AUSTIN TX 78711-2028 |
| OFFICE OF SEC. OF STATE OF TEXAS | REGISTRATIONS UNIT P.O. BOX 13193 AUSTIN TX 78711-3193 |
| OFFICE OF SEC. OF STATE OF UTAH | HON. DEIDRE HENDERSON 350 N STATE ST, STE 220 P.O. BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KAY COLE JAMES P.O. BOX 1475 RICHMOND VA 23218 |
| OFFICE OF SEC. OF STATE OF WASHINGTON | HON. KIM WYMAN P.O. BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SEC. OF STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE STATE CAPITAL BUILDING ROOM B41W MADISON WI 53703 |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION MARINE BANK BUILDING 1 EAST OLD STATE C APITOL PLAZA SPRINGFIELD IL 62701 |
| OFFICE OF THE UNITED STATES TRUSTEE | EARLE CABELL FEDERAL BUILDING 1100 COMMERCE ST, RM 976 DALLAS TX 75242 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO DEPT OF TAXATION | COLUMBUS OH 43218-2131 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOVT CTR 50 W TOWN ST, STE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OK DEPT OF CONSUMER CREDIT | 4545 N. LINCOLN BLVD. STE.104 OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE TREASRUER | STATE CAPIOL BUILDING, RM 217 2300 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 9520 N MAY AVELOWER LEVEL OKLAHOMA CITY OK 73120 |
| OLYMPIC IV MALL SERVICES | P.O. BOX 96383 LAS VEGAS NV 89193 |
| OMEGA PRINTING | 2906 STORY RD W IRVING TX 75038 |
| OMEGA PRINTING LP | 2906 STORY RD WEST IRVING TX 75038 |
| ONEOK INC | P.O. BOX 269042 OKLAHOMA CITY OK 73126-9042 |
| ONEOK INC | ONEOK PLAZA 100 W FIFTH ST TULSA OK 74103 |
| ONLINE LENDERS ALLIANCE | 1235 S CLARK ST STE 605 ARLINGTON VA 22202 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 900 COURT ST NE SALEM OR 97301-1279 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON EMPLOYMENT DEPT | DIV. OF UNEMPLOYMENT INSURANCE 875 UNION ST NE SALEM OR 97311 |
| PAA SERVICES INC | 1925 NORTH FRONT STREET HARRISBURG PA 17102 |
| PAGA LTD | 430 CHURCHILL LN POTTSBORO TX 75076 |
| PALMER MOVING & STORAGE | DBA PALMER MOVING SERVICES 24660 DEQUINDRE WARREN MI 48091 |
| PANOLA COUNTY TAX ASSESSOR | 110 S SYCAMORE ROOM 211 CARTHAGE TX 75633 |
| PARAGON MICRO INC | P.O. BOX 775695 CHICAGO IL 60677-5695 |
| PARKER CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| PARKER COUNTY APPRAISAL | 1108 SANTA FE DR WEATHERFORD TX 76086-5818 |
| PARSONS BEHLE & LATIMER A CORP | DBA PARSONS BEHLE & LATIMER 201 S MAIN STSTE 1800 SALT LAKE CITY UT 84111 |
| PASADENA INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| PASADENA ISD | P.O. BOX 1318 PASADENA TX 77501-1318 |
| PDC SERVICES INC | P.O. BOX 9071 PEORIA IL 61612-9071 |
| PDC SERVICES INC | DBA GFL ENVIRONMENTAL 4700 N STERLING AVE PEORIA IL 61615 |
| PEARSON PARTNERS INTERNATIONAL INC | 8080 N CENTRAL EXPRESSWAY STE 1200 DALLAS TX 75206 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PEDERNALES ELECTRIC COOPERATIVE INC | P.O. BOX 1 JOHNSON CITY TX 78636 |
| PEDERNALES ELECTRIC COOPERATIVE INC | 201 S AVENUE F JOHNSON CITY TX 78636 |
| PEORIA COUNTY COLLECTOR | 324 MAIN STREET ROOM G-15 PEORIA IL 61602 |
| PER MAR SECURITY AND RESEARCH CORP | DBA PER MAR SECURITY SERVICES P.O. BOX 1101 DAVENPORT IA 52805 |
| PERFECTION STEAMERS LLC | 403 WHIPPOORWILL LN WAKE VILLAGE TX 75501 |
| PETER COE | DBA PETER COE TALENT LLC 100 PARK AVESTE 1 SWARTHMORE PA 19081 |
| PFNE LTD | C/O SABRE REALTY MGT INC 16475 DALLAS PKWY, STE 800 ADDISON TX 75001 |
| PFNE LTD | 16475 DALLAS PARKWAY SUITE 800 ADDISON TX 75001 |
| PFNE LTD | C/O GEARY, PORTER & DONOVAN, P.C. ATTN: JAMES N ZOYS 16475 DALLAS PARKWAY, SUITE 400 ADDISON TX 75001 |
| PHOENIX OFFICE TECHNOLOGY SERVICES | 4651 WESTGROVE DR ADDISON TX 75001 |
| PINE TREE INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| PINE TREE ISD TAX OFFICE | P.O. BOX 5878 LONGVIEW TX 75608 |
| PIRANHA MOBILE SHREDDING & | RECYCLING INC P.O. BOX 6351 EVANSVILLE IN 47719 |
| PLAINSCAPITAL BANK | ATTN: KRISTI WENDTLAND 2323 VICTORY AVE DALLAS TX 75219 |
| PLAINSCAPITAL BANK | 2323 VICTORY AVE DALLAS TX 75219 |
| PLANO POLICE DEPT ALARMS UNIT | 7501-A INDEPENDENCE PKWY PLANO TX 75025 |
| PLANO POLICE DEPT ALARMS UNIT | P.O. BOX 860358 PLANO TX 75086-0358 |
| PLATTEVILLE WATER & SEWER DEPT | 75 N. BONSON STREET P.O. BOX 780 PLATTEVILLE WI 53818-0780 |
| PLEASANT HOLDINGS LLC | C/O GENESIS INVESTMENT PROPERTIES 2439 KUSER ROAD HAMILTON NJ 08650 |
| PLURALSIGHT LLC | 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656-1471 |
| PLYMOUTH UTILITIES | 12 S. MILWAUKEE ST PLYMOUTH WI 53073 |
| PLYMOUTH UTILITIES | 900 CR PP P.O. BOX 277 PLYMOUTH WI 53073-0277 |
| POCATELLO F & G LP | C/O FRAZEE ENTERPRISES 2907 SHELTER ISLAND DR STE 105 276 SAN DIEGO CA 92106 |
| PORTAGE COUNTY TREASURER | 1516 CHURCH STREET STEVENS POINT WI 54481 |
| POST WOOD MUD | 12841 CAPRICORN ST STAFFORD TX 77477 |
| POST WOOD MUNICIPAL UTILITY DISTRICT | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| POSTMAN INC | 55 2ND ST STE 300 SAN FRANCISCO CA 94105 |
| POTTER COUNTY TAX ASSESSOR | SHERRI AYLOR P.O. BOX 2289 AMARILLO TX 79105-2289 |
| PRECISION GLASS AND ALUMINUM INC | P.O. BOX 190 POCATELLO ID 83201 |
| PRH ELECTRIC LLC | 2910 KAREN PL LAS CRUCES NM 88001 |
| PROFESSIONAL RETAIL SERVICES INC | 5 ORVILLE DR STE 100 BOHEMIA NY 11716 |
| PROJECT MANAGEMENT NETWORK LLC | 4625 LANCE LEAF DR FORT WORTH TX 76244 |
| PROSPERITY BANK | ATTN: CODY MOORE 402 CYPRESS ST ABILENE TX 79601 |
| PROTECTION ONE ALARM MONITORING, INC. | 1035 N 3RD STREET, STE 101 LAWRENCE KS 68044 |
| PROVIDENT LIFE AND ACCIDENT INS CO | P.O. BOX 403748 ATLANTA GA 30384-3748 |
| PUBLIC SERVICE CO OF NM | 414 SILVER AVE SW ALBUQUERQUE NM 87102 |
| PUBLIC SERVICE CO OF NM | ALVARADO SQUARE ALBUQUERQUE NM 87158 |
| PUBLIC WORKS DEPT | CITY OF DEER PARK (SIGN PERMITS) 710 E SAN AUGUSTINE DEER PARK TX 77536 |
| PUBLIC WORKS DEPT | CITY OF DEER PARK (SIGN PERMITS) P.O. BOX 700 DEER PARK TX 77536 |
| QEH HOUSTON 290 LLC | C/O WULFE MGT SVCS INC 6 BLVD PLACE 1800 POST OAK BLVD, STE 400 HOUSTON TX 77056 |
| QUANTUM MECHANICAL SERVICES INC | DBA QUANTUM NORTH AMERICA 5001 RONDO DRSTE 100 FORT WORTH TX 76106 |
| QUINLAN ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| QUORUM REPORT | P.O. BOX 8 AUSTIN TX 78767 |
| R&R GENERAL CONSTRUCTION | 1223 JEANETTE WAY CARROLLTON TX 75006 |
| RAAAN CONSTRUCTION LLC | WALLING ROOFING & CONSTRUCTION LLC 8355 MAPLEWOOD DR TERRELL TX 75160 |
| RACKSPACE US INC | P.O. BOX 730759 DALLAS TX 75373 |

| Claim Name | Address Information |
|---|---|
| RADIUS GLOBAL SOLUTIONS LLC | DBA CENTRAL CREDIT SERVICES LLC 50 W SKIPPACK PIKE AMBLER PA 19002 |
| RAISTRICK CONSTRUCTION LLC | 11950 W FLORIDA DR BOISE ID 83709 |
| RANDALL COUNTY TAX OFFICE | 501 16TH ST, STE 200 CANYON TX 79015 |
| RANDALL COUNTY TAX OFFICE | P.O. BOX 997 CANYON TX 79015-0997 |
| RAVEN DEVELOPMENT INC | 483 W 50TH N AMERICAN FORK UT 84003 |
| RECORDS CONSULTANTS INC | DBA RANGER SHREDDING 21288 GATHERING OAKSTE 110 SAN ANTONIO TX 78260 |
| RED GATE SOFTWARE LTD | 1ST & 2ND FLRS, NEWNHAM HOUSE CAMBRIDGE BUSINESS PARK CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| RED RIVER APPRAISAL DISTRICT | P.O. BOX 461 CLARKSVILLE TX 75426 |
| RED RIVER CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| RED RIVER COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| RED RIVER PIZZA PROPERTIES LP | P.O. BOX 353 TIOGA TX 76271 |
| REDISHRED CHICAGO INC | DBA PROSHRED SECURITY 7700 GRAPHICS DR TINLEY PARK IL 60477 |
| RELIANT ENERGY DEPT 0954 | P.O. BOX 120954 DALLAS TX 75312 |
| RENDLEMAN LAW LLC | 1110 W MAIN ST CARBONDALE IL 62901 |
| RENEWED SOLUTIONS LLC | 15305 DALLAS PKWY STE 1227 ADDISON TX 75001 |
| REPAIR NOW LLC | 5202 GULFPORT DR GARLAND TX 75043 |
| REPUBLIC SERVICES OF TEXAS LTD | 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES OF TEXAS LTD | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES, INC | P.O. BOX 50949 KALAMAZOO MI 49005 |
| REPUBLIC SERVICES, INC | 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLICAN ASSEMBLY CAMPAIGN | COMMITTEE - SEGREGATED ACCOUNT 148 EAST JOHNSON ST MADISON WI 53703 |
| REPUBLICAN STATE LEADERSHIP COMM INC | 1201 F ST NW STE 675 WASHINGTON DC 20004 |
| RESOLVION | 10815 DAVID TAYLOR DRIVE, SUITE 250 CHARLOTTE NC 28262 |
| RESOLVION LLC | 7833 HEATHERTON LN POTOMAC MD 20854 |
| RESTORATION PLUS | 230 N WHEATON CHARLOTTE MI 48813 |
| RETAIL MECHANICAL SERVICES INC | 5 ORVILLE DR STE 100 BOHEMIA NY 11716 |
| RETAIL SECURITY SERVICES INC | 3249 ROUTE 112 STE 2 MEDFORD NY 11763 |
| RETAIL SITE ADVISORS LLC | 9720 COIT RDSTE 220-254 PLANO TX 75025 |
| REX RODGERS JR INC | 5010 TEXOMA PARKWAY DENISON TX 75020 |
| RH THREE LP | C/O GREGORY COMMERCIAL INC P.O. BOX 7084 DALLAS TX 75209 |
| RH THREE LP | 3625 WENTWOOD DR DALLAS TX 75225 |
| RICHARD LAW GROUP INC | 13355 NOEL RD STE 1350 DALLAS TX 75240 |
| RICHLAND CENTER TREASURER | 450 S MAIN ST RICHLAND CENTER WI 53581 |
| RING CENTRAL INC | 14675 DALLAS PKWY, STE 200 DALLAS TX 75254 |
| RING CENTRAL INC | P.O. BOX 734232 DALLAS TX 75373-4232 |
| RING CENTRAL INC | 20 DAVIS DR BELMONT CA 94002 |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROCHELLE MUNICIPAL UTILITIES | 333 LINCOLN HIGHWAY ROCHELLE IL 61068 |
| ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE 2ND FL, EAST WING 51 S MAIN ST JANESVILLE WI 53545 |
| ROCK COUNTY TREASURER | 51 S MAIN ST JANESVILLE WI 53545-3951 |
| RUSK COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| RUSK COUNTY TAX ASSESSOR | 202 N MAIN STREET P.O. BOX 988 HENDERSON TX 75653-0988 |
| RW LONE STAR SECURITY LLC | 2904-A S GENERAL BRUCE DR TEMPLE TX 76504 |
| SAFARI LAWN CARE LLC | P.O. BOX 191174 BOISE ID 83719 |
| SAGE SOFTWARE INC | 56 TECHNOLOGY DRIVE IRVINE CA 92618 |
| SAGINAW POLICE DEPT | ATTN:RECORDS 505 W MCLEROY BLVD SAGINAW TX 76179 |

| Claim Name | Address Information |
|---|---|
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST N2-600 P.O. BOX 147421 SALT LAKE CITY UT 84114-7421 |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST, STE N2-600 SALT LAKE CITY UT 84114-7421 |
| SAN ANGELO POLICE DEPT | C/O ALARM ADMINISTRATOR 401 E BEAUREGARD SAN ANGELO TX 76903 |
| SAN ANGELO WM LLC | C/O VENTURE COMMERCIAL MANAGEMENT LLC 8235 DOUGLAS AVENUE, SUITE 720 DALLAS TX 75225 |
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N SAN ANTONIO TX 78212 |
| SAN ANTONIO WATER SYSTEM | P.O. BOX 2990 SAN ANTONIO TX 78299-2990 |
| SANCHEZ, MOWRER & DESIDERIO PC | P.O. BOX 1966 ALBUQUERQUE NM 87103 |
| SANDOVAL COUNTY TREASURER | 1500 IDALIA RD, BLDG D BERNALILLO NM 87004 |
| SANDOVAL COUNTY TREASURER | P.O. BOX 27139 ALBUQUERQUE NM 87125-7139 |
| SANITATION SOLUTIONS INC | WASTE CONNECTIONS COMPANY P.O. BOX 679859 DALLAS TX 75267-9859 |
| SANITATION SOLUTIONS INC | 1806 S CHURCH ST PARIS TX 75461 |
| SANTA FE COUNTY TREASURER | 100 CATRON ST SANTA FE NM 87501 |
| SANTA FE COUNTY TREASURER | P.O. BOX T SANTA FE NM 87504-0528 |
| SAPD ALARMS OFFICE | 315 S. SANTA ROSA ST SAN ANTONIO TX 78207 |
| SBV- FOX RIVER LLC | 100 N POND DR STE F WALLED LAKE MI 48390 |
| SCAN US INC | 120 STAGECOACH RD BELL CANYON CA 91307-1044 |
| SECURE FLAG | 75 WHITECHAPEL RDUNIT 224 LONDON E1 1DU UNITED KINGDOM |
| SECURED DOCUMENT SHREDDING INC | 26 W INDUSTRIAL LOOP MIDLAND TX 79701 |
| SECURITY STATE BANK & TRUST | 201 WEST MAIN STREET P.O. BOX 471 FREDERICKSBURG TX 78624 |
| SELKIRK GLASS AND CABINETS INC | 401 BONNER MALL WAY STE G PONDERAY ID 83852 |
| SEMCO ENERGY INC | 405 WATER STREET PORT HURON MI 48060 |
| SEMRUSH INC | 800 BOYLSTON ST STE 2475 BOSTON MA 02199 |
| SENECA INSURANCE COMPANY INC | 199 WATER ST, 29TH FLOOR NEW YORK NY 10038 |
| SERA BRYNN LLC | 1435 CROSSWAYS BLVD STE 100 CHESAPEAKE VA 23320 |
| SET SOLUTIONS INC | 815 WALKER ST STE 550 HOUSTON TX 77002 |
| SHAG AND CAT INVESTMENTS LLC | DBA LUBBOCK FILE ROOM 510 34TH ST LUBBOCK TX 79404 |
| SHAKIDA C HANGER | C/O ATTORNEY NATHAN C VOLHEIM 2500 S HIGHLAND AVESTE 200 LOMBARD IL 60148 |
| SHAW INDUSTRIES INC | PO DRAWER 2128 ATTN: INFORMATION CTR, MAIL DROP 072-03 DALTON GA 30722 |
| SHAWANO LAKE SANITARY DIST. 1 | P.O. BOX 452 SHAWANO WI 54166 |
| SHAWANO LAKE SANITARY DIST. 1 | 2905 E RICHMOND ST SHAWANO WI 54166 |
| SHAWANO MUNICIPAL UTILITIES | P.O. BOX 436 122 N SAWYER ST SHAWANO WI 54166-0436 |
| SHEBOYGAN WATER UTILITY | 72 PARK AVE SHEBOYGAN WI 53081 |
| SHIPP ADR PLLC | 8526 RIDGELEA ST DALLAS TX 75209 |
| SHRED AMERICA TEXAS LLC | 3831 FM 2181 STE 103 CORINTH TX 76210 |
| SIERRA SHRED LLC | 6136 FRISCO SQUARE BLVD STE 400 FRISCO TX 75034 |
| SIMMONS BANK | 720 EAST PEYTON STREET SHERMAN TX 75090 |
| SITE SELECTION GROUP LLC | 8235 DOUGLAS AVE STE 500 DALLAS TX 75225 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | 4 TIMES SQUARE NEW YORK NY 10036-6522 |
| SMITH COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| SMITH COUNTY TAX OFFICE | P.O. BOX 2011 TYLER TX 75710-2011 |
| SOLARWINDS INC | DBA SOARWINDS WORLDWIDE LLC 7171 SOUTHWEST PKWYBLDG 400 AUSTIN TX 78735 |
| SOUTH CAROLINA TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM 1200 SENATE ST, STE 214 COLUMBIA SC 29201 |
| SOUTH COAST EXPRESS REALTY LTD | 6108 BRITTMOORE RD HOUSTON TX 77041 |
| SOUTH PLAINS ELECTRIC COOPERATIVE INC | P.O. BOX 600 SPUR TX 79370 |
| SOUTH PLAINS ELECTRIC COOPERATIVE INC | NORTH OFFICE 110 N I-27 LUBBOCK TX 79403 |
| SOUTHSIDE BANK | 901 W. MAIN ST. GUN BARREL TX 75156 |
| SOUTHSTATE | 1101 FIRST ST S WINTER HAVEN FL 33880 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 PITTSBURGH PA 15250-7496 |
| SOUTHWESTERN ELECTRIC POWER | 428 TRAVIS ST SHREVEPORT LA 71101 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | D/B/A AEP SWEP ATTN JASON REID 1 RIVERSIDE PLAZA, 13TH FL COLUMBUS OH 43215 |
| SOUTHWESTERN PUBLIC SERV | D/B/A XCEL ENERGY PO BOX 9477 MINNEAPOLIS MN 55484 |
| SPRING BRANCH ISD | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| SPRING BRANCH ISD | P.O. BOX 19037 - 8880 WESTVIEW HOUSTON TX 77224-9037 |
| SPRING FAMILY PLAZA LLC | 1004 KIRBY DRIVE HOUSTON TX 77019 |
| SPRING INDEPENDENT SCHOOL DISTRICT | C/O DAMION MILLINGTON 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| SPRING ISD TAX OFFICE | P.O. BOX 4826 HOUSTON TX 77210-4826 |
| SPRING WEST MUD | 11111 KATY FREEWAY 725 HOUSTON TX 77079-2197 |
| SPRING WEST MUNICIPAL UTILITY DISTRICT | C/O CARL O SANDIN 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| SSDC - SEGREGATED FUND | P.O. BOX 164 MADISON WI 53701 |
| ST CROIX COUNTY TREASURER | CITY OF HUDSON 1101 CARMICHAEL RD, STE 1310 HUDSON WI 54016 |
| STANLEY STEEMER INTERNATIONAL INC | 5800 INNOVATION DR DUBLIN OH 43016 |
| STAPLES INC | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES INC | ATTN THOMAS D RIGGLEMAN 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES INC | ATTN TOM RIGGLEMAN PO BOX 102419 COLUMBIA SC 29224 |
| STATE BANK OF DEKALB | P.O. BOX 1019 601 WEST MAIN ST. CLARKSVILLE TX 75426 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY 107 E MADISON ST CALDWELL BLDG TALLAHASSEE FL 32399-4120 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 P.O. BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF MICHIGAN | P.O. BOX 30220 LANSING MI 48909-7720 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - P.O. BOX 30212 LANSING MI 48909 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST P.O. BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF NEW MEXICO | ATTN MAGGIE TOULOUSE OLIVER 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| STATE OF NEW MEXICO | REGULATION & LICENSING DEPT P.O. BOX 25101 SANTA FE NM 87504 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON P.O. BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH | UNCLAIMED PROPERTY - HOLDER REPORTS 350 N STATE ST, STE 180 SALT LAKE CITY UT 84114 |
| STATE OF UTAH | UNCLAIMED PROPERTY - HOLDER REPORTS 350 N STATE ST, STE 180 SALT LAKE CITY UT 84114-2315 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES P.O. BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON P.O. BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 P.O. BOX 7857 MADISON WI 53703-7857 |
| STEPHENVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| STERLING INFOSYSTEMS INC | DBA STERLING TESTING SYSTEMS INC 249 WEST 17TH STREET, 6TH FLOOR NEW YORK NY 10011 |
| STONEBRANCH INC | 4550 NORTH POINT PARKWAY STE 200 ALPHARETTA GA 30022 |
| STRATUM SECURITY LLC | DBA STRATUM SECURITY 950 HERNDON PKWYSTE 140 HERNDON VA 20170 |
| SULAIMAN LAW GROUP | DBA ATLAS CONSUMER LAW 2500 S HIGHLAND AVESTE 200 LOMBARD IL 60148 |
| SULPHUR SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| SULPHUR SPRINGS ISD | TAX OFFICE 631 CONNALLY SULPHUR SPRINGS TX 75482 |
| SUMMER ENERGY | P.O. BOX 733545 DALLAS TX 75373-3545 |
| SUMMER ENERGY | DBA PRONTO POWER 800 BERING DRSTE 260 HOUSTON TX 77057 |
| SUMMIT UTILITIES | DBA CENTERPOINT ENERGY 1111 LOUISIANA ST HOUSTON TX 77002 |
| SUMMIT UTILITIES | DBA CENTERPOINT ENERGY P.O. BOX 4583 HOUSTON TX 77210-4583 |
| SUMMIT UTILITIES ARKANSAS INC | 2205 E ROOSEVELT RD LITTLE ROCK AR 72206 |
| SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS TX 75267-6344 |
| SUN PRAIRIE UTILITIES | 125 W MAIN STREET SUN PRAIRIE WI 53590 |
| SUN PRAIRIE UTILITIES | P.O. BOX 867 SUN PRAIRIE WI 53590 |
| SUSAN B HERSH PC | 12770 COIT RD STE 850 DALLAS TX 75251 |
| SWEET WINDOW INC | 1340 TURRET DRIVE UNIT C MACHESNEY PARK IL 61115 |
| TALX CORPORATION | 11432 LACKLAND ST. LOUIS MO 63145 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| TAX ASSESSOR-COLLECTOR | CHRISTINA MCMURRAY P.O. BOX 997 CANYON TX 79015-0997 |
| TAXING DISTRICTS BY POTTER COUNTY | C/O PBFCM PO BOX 9132 AMARILLO TX 79105-9132 |
| TAXING DISTRICTS COLL BY RANDALL COUNTY | C/O PBFCM PO BOX 9132 AMARILLO TX 79105-9132 |
| TAYLOR UHE LLC | 312 S. 4TH STREET SUITE 200 SPRINGFIELD IL 62701 |
| TCB-BEAR CREEK LLC | C/O NEWPORT CAPITAL PARTNERS HOLDING LLC 353 N CLARK ST, STE 3625 CHICAGO IL 60654 |
| TECH DOGS LLC | 2700 RESEARCH DRIVE STE 125 PLANO TX 75074 |
| TELETRACK | P.O. BOX 71221 CHARLOTTE NC 28272-1221 |
| TELETRACK | 5550-A PEACHTREE PARKWAY NORCROSS GA 30092 |
| TENNESSEE DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION P.O. BOX 198649 NASHVILLE TN 37219-8649 |
| TENNESSEE DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION 600 MARTIN LUTHER KING JR BLVD NASHVILLE TN 37243-0225 |
| TERMINIX INTERNATIONAL | P.O. BOX 1000 DEPT 916 MEMPHIS TN 38148 |
| TEXARKANA WATER UTILITY | 801 WOOD ST TEXARKANA TX 75501 |
| TEXARKANA WATER UTILITY | P.O. BOX 2008 TEXARKANA TX 75504 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MAIL CODE TCEQ P.O. BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY BUILDING LETTER TCEQ 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION LBJ BLDG 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION P.O. BOX 12046 AUSTIN TX 78711-2046 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS DEPT OF TRANSPORTATION | 125 E 11TH ST AUSTIN TX 78701 |
| TEXAS DEPT OF TRANSPORTATION | 1001 E. PARMER LANE AUSTIN TX 78753 |
| TEXAS GAS SERVICE CO | P.O. BOX 219913 KANSAS CITY MO 64121 |
| TEXAS METRO PATROL LLC | 8997 STATE HIGHWAY 154 W GILMER TX 75644 |
| TEXAS MUTUAL INSURANCE COMPANY | P.O. BOX 841843 DALLAS TX 75284-1843 |

| Claim Name | Address Information |
|---|---|
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION P.O. BOX 12548 AUSTIN TX 78705 |
| TEXAS OFFICE OF THE CONSUMER CREDIT COMM | 2601 N LAMAR BLVD AUSTIN TX 78705 |
| TEXAS SAFE AND LOCK CORPORATION | 1111 JUPITER RD UNIT 110A PLANO TX 75074 |
| TEXAS STATE COMPTROLLER | P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78711-3697 |
| TEXAS WORKFORCE COMMISSION | P.O. BOX 149137 AUSTIN TX 78701 |
| TEXAS WORKFORCE COMMISSION | P.O. BOX 149137 AUSTIN TX 78714-9137 |
| THE AMERICAN WORKER | ATTN: MISSY BLOOMER 11910 ANDERSON MILL RD., SUITE 401 AUSTIN TX 78726 |
| THE CITY OF TYLER | TYLER WATER UTILITES 212 NORTH BONNER TYLER TX 75702 |
| THE CITY OF TYLER | TYLER WATER UTILITES P.O. BOX 336 TYLER TX 75710 |
| THE LOCK AND SAFE DOCTOR CORP | DBA ACTION LOCK DOC 1245 N PLANO RD RICHARDSON TX 75081 |
| THE MAY CONSULTING GROUP INC | DBA SGA TALENT 174 STATE HIGHWAY 67 AMSTERDAM NY 12010 |
| THE NO PROBLEM MAN | 237 W MILWAUKEE ST JEFFERSON WI 53549 |
| THE OAKS OF ROCKPORT VENTURE LTD | 800 WILCREST DR, STE 245 HOUSTON TX 77042 |
| THE STEWART ORGANIZATION INC | ATTN: SARA MOSS 2300 GATEWAY DR IRVING TX 75063 |
| THE STEWART ORGANIZATION INC | 2300 GATEWAY DR IRVING TX 75063 |
| THE TEMPERATURE COMPANY LLC | 10878 WESTHEIMER RD UNIT 115 HOUSTON TX 77042 |
| THE TURF PRACTITIONER LLC | 3521 LAURENWOOD DR CROWLEY TX 76036 |
| THIRD COAST BANK | ATTN: JK WALKER 5000 LEGACY DR, STE 120 PLANO TX 75024 |
| THIRD COAST BANK, SSB | C/O JACKSON WALKER LLP ATTN: BRUCE RUZINSKY 1401 MCKINNEY ST., SUITE 1900 HOUSTON TX 77010 |
| THIRD COAST BANK, SSB | ATTN: DAVID DIENES 2020 HIGHWAY 59 N., SUITE 190 HUMBLE TX 77338 |
| THIRD COAST BANK, SSB | C/O JACKSON WALKER LLP ATTN: JOHN WITTENBERG 1900 BROADWAY, SUITE 1200 SAN ANTONIO TX 78215 |
| THOMASON LAW FIRM LLC | 111 LOMAS BLVD NW STE 200 ALBUQUERQUE NM 87102 |
| TIME WARNER CABLE ENTERPRISES LLC | 60 COLUMBUS CIRCLE 9TH FLOOR NEW YORK NY 10023 |
| TITUS COUNTY APPRAISAL DIST. | 312 N. RIDDLE ST P.O. BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY TAX ASSESSOR | JUDY COOK - COLLECTOR 110 S MADISON AVE STE A MT PLEASANT TX 75455 |
| TLC CARPET CLEANING INC | P.O. BOX 295607 LEWISVILLE TX 75029 |
| TOM GREEN APPRAISAL DISTRICT | 2302 PULLIAM ST SAN ANGELO TX 76905 |
| TOM GREEN CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| TOMBALL FALSE ALARM REDUCTION PROGRAM | 501 JAMES STREET TOMBALL TX 77375 |
| TOMBALL INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| TOMBALL ISD | P.O. BOX 276 TOMBALL TX 77377 |
| TOPTALENT LEARNING LLC | DBA NEW HORIZONS DALLAS 5743 BROADGREEN RD FRISCO TX 75035 |
| TOWN & COUNTRY SANITATION INC | 101 NORTH PARK P.O. BOX 7 BOSCOBEL WI 53805-0007 |
| TOWN OF BERNALILLO | 829 CAMINO DEL PUEBLO BERNALILLO NM 87004 |
| TOWN OF BRIDGEPORT | 211 S MAIN P.O. BOX 326 PRAIRIE DU CHIEN WI 53821 |
| TOWN OF BRIDGEPORT | 38588 GOLF VIEW DR PRAIRIE DU CHIEN WI 53821 |
| TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 AUSTIN TX 78714-9328 |
| TREASURY SOFTWARE CORP | 3420 PUMP RD, 109 RICHMOND VA 23233-1111 |
| TREEMAC FUNDING GROUP, LLC | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP ATTN: GARY MARSH 600 PEACHTREE STREET, N.E., SUITE 3000 ATLANTA GA 30308 |
| TREEMAC FUNDING GROUP, LLC | C/O REED SMITH LLP ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET, SUITE 1500 DALLAS TX 75201 |
| TREEMAC FUNDING GROUP, LLC | ATTN: SCOTT R. MCARRON 8340 MEADOW ROAD, SUITE 244 DALLAS TX 75231 |
| TRI COUNTY ELECTRIC COOPERATIVE INC | 3906 BROADWAY ST MT VERNON IL 62864-2224 |
| TRIDENT INSURANCE SERVICES, LLC | 711 BROADWAY SAN ANTONIO TX 78215 |

| Claim Name | Address Information |
|---|---|
| TSD SERVICES LTD | 51 G.S. RAKOVSKI STR., 4TH FLOOR TROYAN 5600 BULGARIA |
| TSD SERVICES LTD | 51 G.S. RAKOVSKI STREET 4TH FLOOR TROYAN 5600 BULGARIA |
| TUMBLEWEED MOBILE PAPER SHREDDING | 4 WINDMILL CT PLACITAS NM 87043 |
| TURKE AND STRAUSS LLP | 613 WILLIAMSON ST STE 201 MADISON WI 53703 |
| TWIN CITY SECURITY INC | 105 GARFIELD ST SOUTH STE 100 CAMBRIDGE MN 55008 |
| TX MUTUAL WORKERS COMPENSATION INSURANCE | 2200 ALDRICH ST. AUSTIN TX 78723-3474 |
| TX OFF OF CONSUMER CREDIT COMM | FINANCE COMMISSION BLDG 2601 N LAMAR BLVD AUSTIN TX 78705 |
| TX OFF OF CONSUMER CREDIT COMM | P.O. BOX 12366 AUSTIN TX 78711-2366 |
| TX OFF OF CONSUMER CREDIT COMMISSIONER | 2601 N LAMAR BLVD AUSTIN TX 78714-9137 |
| TXPROP 1 LLC | 5196 HWY 276 W, STE B-96 ROYSE CITY TX 75189 |
| TXPROP 1 LLC | 5196 HWY 276 W, STE B LB 96 ROYSE CITY TX 75189 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| ULINE INC | P.O. BOX 88741 CHICAGO IL 60680-1741 |
| UMPQUA | ATTN: JESSICA HAMM 228 BRAVO TERRACE SE PORT ORCHARD WA 98367 |
| UNITED HOLDING GROUP LLC | 9781 S MERIDIAN BLVD STE 340 ENGLEWOOD CO 80112 |
| UNITED PARCEL SERVICE GENERAL SVCS CO. | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328-3474 |
| UNITED STATES FIRE INSURANCE COMPANY | DBA CRUM & FORSTER 305 MADISON AVE MORRISTOWN NJ 07960 |
| UNITED STATES LIABILITY INSURANCE CO | P.O. BOX 62778 BALTIMORE MD 21264-2778 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE OGDEN UT 84201-0102 |
| UNIVERSAL CITY POLICE DEPT | 2150 UNIVERSAL CITY BLVD UNIVERSAL CITY TX 78148 |
| UNUM | ATTN: STEPHANIE MILLER 5840 LEGACY CIRCLE, STE D200 PLANO TX 75024 |
| UPSHUR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| UPSHUR COUNTY TAX ASSESSOR | 215 N TITUS GILMER TX 75644 |
| URBAN MEDIA LLC | 2417 NORTH 2ND STREET MILWAUKEE WI 53212 |
| US COURTS AO PACER SERVICE | CENTER P.O. BOX 70951 CHARLOTTE NC 28272 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| UT DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 S STATE ST, STE 201 SALT LAKE CITY UT 84111 |
| UT DIV OF CORPORATIONS & COMMERICAL CODE | P.O. BOX 146705 SALT LAKE CITY UT 84114-6704 |
| UTAH COUNTY TREASURER | 100 E CENTER ST, STE 1200 PROVO UT 84606 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL P.O. BOX 146704 SALT LAKE CITY UT 84111 |
| UTAH DEPARTMENT OF COMMERCE | DIV OF CORP & COMMERICAL CODE 160 E 300 S SALT LAKE CITY UT 84111 |
| UTAH DEPARTMENT OF COMMERCE | DIV OF CORP & COMMERICAL CODE P.O. BOX 146705 SALT LAKE CITY UT 84114-6705 |
| UTAH DEPARTMENT OF COMMERCE | 160 E BROADWAY SALT LAKE CITY UT 84116 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | P.O. BOX 144810 SALT LAKE CITY UT 84114-6705 |
| UTAH DEPT OF FINANCIAL INSTITUTIONS | 324 S STATE ST, STE 201 SALT LAKE CITY UT 84111 |
| UTAH DEPT OF FINANCIAL INSTITUTIONS | P.O. BOX 146800 SALT LAKE CITY UT 84114-6800 |
| UTAH INTERACTIVE LLC | 136 E SOUTH TEMPLE, STE 1150 SALT LAKE CITY UT 84111 |
| UTAH INTERACTIVE LLC | 136 E S TEMPLE ST, 1150 SALT LAKE CITY UT 84111 |

COTTONWOOD FINANCIAL LTD.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VA STATE CORPORATION COMMISSION | 1300 E MAIN ST RICHMOND VA 23219 |
| VALUKODA LLC | 3875 PONTE AVESTE 420 ADDISON TX 75001 |
| VAN ZANDT APPRAISAL DISTRICT | 27867 STATE HWY 64 CANTON TX 75103 |
| VAN ZANDT APPRAISAL DISTRICT | P.O. BOX 926 CANTON TX 75103 |
| VAN ZANDT CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| VENMINDER INC | 400 RING RD STE 131 ELIZABETHTOWN KY 42701 |
| VERABANK | ATTN: LORIE MINTER 2203 VICTORY DR. MARSHALL TX 75672 |
| VERGENT LMS INC | 403 LEGACY PARK RIDGELAND MS 39157 |
| VERITEC SOLUTIONS LLC | 6735 SOUTHPOINT DR SOUTH STE 300 JACKSONVILLE FL 32216 |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON WIRELESS | P.O. BOX 15043 ALBANY NY 12212-5043 |
| VERIZON WIRELESS | 600 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON WIRELESS | P.O. BOX 660108 DALLAS TX 75266-0108 |
| VICTORIA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 17428 AUSTIN TX 78760-7428 |
| VICTORIA COUNTY CLERK | 205 N BRIDGE ST STE 101 P.O. BOX 2569 VICTORIA TX 77902 |
| VICTORY RECOVERY SERVICES INC | P.O. BOX 1025 BUFORD GA 30515 |
| VIKING CLIENT SERVICES LLC | ATTN: MICHELLE SMITH P.O. BOX 59207 MINNEAPOLIS MN 55459 |
| VILLAGE GRAFTON | 860 BADGER CIRCLE GRAFTON WI 53024 |
| VILLAGE OF KIMBERLY- ASSESSOR | 515 W KIMBERLY AVE KIMBERLY WI 54136 |
| VILLAGE OF LOMBARD-POLICE DEPT | 235 E WILSON AVE LOMBARD IL 60148-3969 |
| VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DRIVE MOUNT PLEASANT WI 53406 |
| VILLAGE OF MT PLEASANT-TREASURER | C/O JOHNSON BANK 555 MAIN ST STE 915 RACINE WI 53403 |
| VILLAGE OF MT PLEASANT-TREASURER | 8811 CAMPUS DR MOUNT PLEASANT WI 53406 |
| VILLAGE OF PLOVER | 2400 POST ROAD P.O. BOX 37 PLOVER WI 54467 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 101 NORTH 14TH ST RICHMOND VA 23219 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 1111 E MAIN ST STE 1400 RICHMOND VA 23219 |
| VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SERVICES P.O. BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 900 E MAIN ST RICHMOND VA 23219 |
| VIRGINIA STATE CORPORATION COMMISSION | P.O. BOX 1197 RICHMOND VA 23218 |
| W M SERVICES ENTERPRISES INC | DBA WEST MICHIGAN SPRINKLING 702 CHICAGO DR JENISON MI 49428 |
| WA STATE DEPT OF NATURAL RESOURCES | NATURAL RESOURCES BUILDING 1111 WASHINGTON ST, SE OLYMPIA WA 98504 |
| WA STATE DEPT OF NATURAL RESOURCES | MS 47000 OLYMPIA WA 98504-7300 |
| WASHINGTON DEPT OF TRANSPORTATION | 310 MAPLE PARK AVE SE P.O. BOX 47300 OLYMPIA WA 98504 |
| WASHINGTON FEDERAL | ATTN: TARA BLAND 5420 LBJ FREEWAY, STE 200 DALLAS TX 75240 |
| WASHINGTON OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1125 WASHINGTON ST SE P.O. BOX 40100 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION 2101 4TH AVE, STE 1400 SEATTLE WA 98121 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON STATE DEPT OF REVENUE | EXECUTIVE OFFICE P.O. BOX 47450 OLYMPIA WA 98504-7450 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION P.O. BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASTE CONNECTIONS | LONE STAR INC P.O. BOX 679859 DALLAS TX 75267-9859 |
| WASTE CONNECTIONS | 3 WATERWAY SQ PL SPRING TX 77373 |
| WASTE MANAGEMENT NATIONAL SERVICES | 1001 FANNIN ST HOUSTON TX 77002 |
| WASTE MANAGEMENT OF TEXAS INC | P.O. BOX 660345 DALLAS TX 75266 |
| WASTE MANAGEMENT OF TEXAS INC | 1001 FANNIN ST, STE 4000 HOUSTON TX 77002-6711 |

COTTONWOOD FINANCIAL LTD.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WAUSAU WATER WORKS | P.O. BOX 78510 MILWAUKEE WI 53278-8510 |
| WAUSAU WATER WORKS | 407 GRANT ST WAUSAU WI 54403 |
| WCI CONSULTING INC | P.O. BOX 250729 PLANO TX 75025 |
| WE ENERGIES | WISC ELECTRIC P.O. BOX 2046 MILWAUKEE WI 53201-2046 |
| WE ENERGIES | WISC ELECTRIC 231 W MICHIGAN ST MILWAUKEE WI 53290 |
| WE ENERGIES | WISC ELECTRIC P.O. BOX 2042 CAROL STREAM IL 60197-6042 |
| WEATHERFORD ELECTRIC DIVISION | P.O. BOX 255 WEATHERFORD TX 76086 |
| WEATHERFORD ELECTRIC DIVISION | 303 PALO PINTO ST WEATHERFORD TX 76806 |
| WEBB MASON INC | DBA WEBB MASON MARKETING 10830 GILROY RD HUNT VALLEY MD 21031 |
| WESLACO INDEPENDENT SCHOOL DISTRICT | C/O HIRAM A GUTIERREZ PO BOX 2916 MCALLEN TX 78502 |
| WESLACO INDEPENDENT SCHOOL DISTRICT | C/O HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD, STE B EDINBURG TX 78539 |
| WEST KEEGANS BAYOU ID | C/O JOHNSON PETROV LLP ATTN ANDREW P JOHNSON, III 2929 ALLEN PKWY, STE 3150 HOUSTON TX 77019 |
| WEST KEEGANS BAYOU ID | 11111 KATY FREEWAY 725 HOUSTON TX 77079-2197 |
| WEST KEEGANS BAYOU IMPROVEMENT DISTRICT | C/O YOLANDA M HUMPHREY 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| WEST MI DOCUMENT SHREDDING LLC | P.O. BOX 459 HUDSONVILLE MI 49426 |
| WEST PARK MUD | P.O. BOX 204023 DALLAS TX 75320-4023 |
| WEST PUBLISHING CORPORATION | DBA THOMSON REUTERS - WEST 610 OPPERMAN DR EAGAN MN 55123 |
| WESTPHAL & COMPANY INC | P.O. BOX 7428 MADISON WI 53707-7428 |
| WI DEPT OF FINANCIAL INSTITUTIONS | FOREIGN LLC ANNUAL REPORT DIV OF CORPORATE & CONSUMER SERVICES P.O. BOX 93348 MILWAUKEE WI 53293-0868 |
| WI DEPT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WI DEPT OF FINANCIAL INSTITUTIONS | FOREIGN LLC ANNUAL REPORT DIV OF CORPORATE & CONSUMER SERVICES 4822 MADISON YARDS WAY, N TOWER MADISON WI 53705 |
| WI DEPT OF FINANCIAL INSTITUTIONS | P.O. BOX 7846 MADISON WI 53707 |
| WICHITA COUNTY | C/O MOLLIE LEREW PO BOX 8188 WICHITA FALLS TX 76307 |
| WICHITA COUNTY CLERK | 600 SCOTT AVE, STE 103 WICHITA FALLS TX 76301 |
| WICHITA COUNTY CLERK | 900 7TH ST, RM 250 WICHITA FALLS TX 76301 |
| WICHITA FALLS POLICE DEPARTMENT | C/O ALARM SECTION 710 FLOOD ST WICHITA FALLS TX 76301 |
| WILBARGER COUNTY | C/O MOLLIE LEREW PO BOX 8188 WICHITA FALLS TX 76307 |
| WILBARGER COUNTY CLERK | 1700 WILBARGER STROOM 15 VERNON TX 76384 |
| WILLIS ISD/CITY OF WILLIS | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| WIMMER & COMPANY SC | 22 E MIFFLIN ST STE 302 MADISON WI 53703 |
| WINDSTREAM CORPORATION | 4001 RODNEY PARHAM RD LITTLE ROCK AR 72212 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | TRADE AND CONSUMER PROTECTION 2811 AGRICULTURE DR P.O. BOX 8911 MADISON WI 53705 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 3028 MILWAUKEE WI 53201-3028 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N SIXTH ST, RM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY P.O. BOX 8982 MADISON WI 53708-8982 |
| WISCONSIN DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST P.O. BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930208 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 93194 MILWAUKEE WI 53293-0194 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK ROAD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MADISON WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | P.O. BOX 7946 MADISON WI 53707 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE P.O. BOX 7946 MADISON WI 53707 |
| WISCONSIN DIVISION OF SECURITIES | P.O. BOX 1768 MADISON WI 53701-1768 |
| WISCONSIN OFFICE OF THE STATE TREASURER | P.O. BOX 8982 MADISON WI 53708-8982 |
| WISCONSIN POWER AND LIGHT COMP | 4902 NORTH BILTMORE LANE MADISON WI 53707-1007 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICE CORP | P.O. BOX 3140 MILWAUKEE WI 53201-3140 |
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST GREEN BAY WI 54301 |
| WISCONSIN PUBLIC SERVICE CORP | P.O. BOX 6040 CAROL STREAM IL 60197-6040 |
| WM CORPORATE SERVICES INC | P.O. BOX 13648 PHILADELPHIA PA 19101-3648 |
| WM CORPORATE SERVICES INC | AS PAYMENT AGENT P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WM CORPORATE SERVICES INC | AS PAYMENT AGENT P.O. BOX 660345 DALLAS TX 75266-0345 |
| WM CORPORATE SERVICES INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WOOD COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN SHERREL K KNIGHTON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| WOOD COUNTY TAX OFFICE | P.O. BOX 1919 QUITMAN TX 75783 |
| WRG LLC | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | P.O. BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XSITE STREATOR LASALLE LLC | 745 MCCLINTOCK DR STE 110 BURR RIDGE IL 60527-0876 |
| YOUNG CAD | P.O. BOX 337 GRAHAM TX 76450 |

**Total Creditor count  1562**