Jason S. Brookner (TX Bar No. 24033684)
Aaron M. Kaufman (TX Bar No. 24060067)
Lydia R. Webb (TX Bar No. 24083758)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, TX 75201
Telephone:   (214) 954-4135
Facsimile:   (214) 953-1332
Email:       jbrookner@grayreed.com
             akaufman@grayreed.com
             lwebb@grayreed.com

*Counsel to the Debtors*
*and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| COTTONWOOD FINANCIAL LTD., *et al.*,[1] | § | Case No. 24-80035 (SWE) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**NOTICE OF DESIGNATION OF SUCCESSFUL BIDDER**

**PLEASE TAKE NOTICE** that on March 22, 2024, the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court") entered its *Order (A) Approving Bidding Procedures and Certain Bid Protections, (B) Scheduling A Bid Deadline, Auction Date, and Sale Hearing and Approving Form and Manner of Notice Thereof; and (C) Approving Cure Procedures and the Form and Manner of Notice Thereof* [Docket No. 151] (the "Bidding Procedures Order").[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Bidding Procedures Order, the Debtors received three (3) bids before the Bid Deadline and determined, after consulting with the Consultation Parties, to designate those bids as Qualified Bids under the Bidding Procedures Order, and to hold an Auction on April 29, 2024.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtors' federal tax identification number are as follows: Cottonwood Financial Ltd. (1001); Cottonwood Financial Administrative Services, LLC (7228); Cottonwood Financial Texas, LLC (9059); Cottonwood Financial Idaho, LLC (5651); Cottonwood Financial Wisconsin, LLC (7075).  The Debtors' principal offices are located at 2100 W Walnut Hill Lane, Suite 300, Irving, TX 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order.

4864-8672-9145

**PLEASE TAKE FURTHER NOTICE** that the Debtors, the Consultation Parties, and the designated Qualified Bidders appeared at the time and place designated for the Auction on April 29, 2024.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bidding Procedures Order, following extensive discussions with the Qualified Bidders and Consultation Parties, the Debtors have selected Axcess Financial Holdings, LLC as the Successful Bidder for the Debtors' assets, pursuant to the terms more fully described in the asset purchase agreement attached hereto as **Exhibit A** (the "Successful Bid").

**PLEASE TAKE FURTHER NOTICE** that the Debtors will seek approval of the Successful Bid at a hearing (the "Sale Hearing") on **May 13, 2024 at 9:30 am Prevailing Central Time** in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division, Earle Cabell Federal Building, 1100 Commerce Street, 14th Floor, Dallas, Texas 75242. Unless otherwise notified, the Sale Hearing will be a hybrid hearing using the Court's WebEx system by clicking on the following link: https://us-courts.webex.com/meet/everett. Parties are encouraged to review the Court's WebEx Hearing Instructions prior to attending any such hearing.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **Exhibit B** is the proposed Assumed Contracts and Leases Schedule, which remains subject to revision pursuant to the terms of the Successful Bid.

**PLEASE TAKE FURTHER NOTICE** that the *Amended Notice of Executory Contracts and Unexpired Leases Subject to Possible Assumption and Assignment and Proposed Cure Amounts*, was filed at Docket No. 245. Additional parties not included in the initial Cure Notice will have 14 days from service of this notice to object to inclusion of on the Assumed Contract Schedule.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of any contract or lease listed in the Assumed Contracts and Lease Schedule, including, without limitation, on adequate assurance grounds (an "Assumption Objection"), must be (a) in writing, (b) state the basis for such objection with specificity, (c) conform to the Bankruptcy Rules and Local Rules of the Northern District of Texas, and (d) be filed so as to be actually received on or before **May 6, 2024** (the "Assumption Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that any Sale Objection must be filed with the Bankruptcy Court and served on the following parties so as to be *actually received* no later than the Sale Objection Deadline established in the Bidding Procedures Order: (a) counsel to the Debtors, Gray Reed, 1601 Elm Street, Suite 4600, Dallas, Texas 75201 (Attn: Jason S. Brookner (jbrookner@grayreed.com), Aaron M. Kaufman (akaufman@grayreed.com), and Lydia R. Webb (lwebb@grayreed.com)); (b) the Office of the U.S. Trustee, 1100 Commerce Street, Room 976, Dallas, Texas 75242 (Attn: Asher Bublick (asher.bublick@usdoj.gov)); (c) counsel to Axcess Financial Holdings, LLC, Squire Patton Boggs LLP, 201 E. Fourth Street, Suite 1900, Cincinnati, Ohio 45202 (Attn: Stephen Lerner (stephen.lerner@squirepb.com), Evan A. Toebbe (evan.toebbe@squirepb.com), Peter Morrison (peter.morrison@squirepb.com); (d) counsel to the Prepetition Secured Parties, Jackson Walker LLP, Attn: Bruce Ruzinsky (bruzinsky@jw.com), Ken Stohner (kstohner@jw.com) and Machir Stull (mstull@jw.com); and (e) counsel to the DIP

4864-8672-9145

Lender, Wick Phillips LLP, Attn: Jason Rudd (jason.rudd@wickphillips.com) and Catherine Curtis (catherine.curtis@wickphillips.com).

**PLEASE TAKE FURTHER NOTICE** that the failure to timely file and serve a Sale Objection or Assumption Objection by the Sale Objection Deadline or the Assumption Objection Deadline, respectively, shall be a bar to the assertion prior to, at the Sale Hearing, or thereafter, of any such objection to the Sale, the Debtors' consummation of the Proposed Sale, or the proposed assumption and assignment of any executory contracts or unexpired leases. Failure to file and serve a Sale Objection or Assumption Objection by Sale Objection Deadline or the Assumption Objection Deadline, respective, shall be deemed to be consent to the Sale for purposes of Bankruptcy Code section 363(f) and a waiver of any preferential purchase rights or other similar rights to acquire any of the Debtors' assets.

**PLEASE TAKE FURTHER NOTICE** that copies of pleadings related to the proposed sale(s), including the Bidding Procedures Order (and attached Bidding Procedures) approved by the Bankruptcy Court, are available for free at https://dm.epiq11.com/case/cottonwoodfinancial/info, or on the Bankruptcy Court's website (for a fee) at www.txnb.uscourts.gov.

Respectfully submitted this 1st day of May, 2024.

<div align="center">

**GRAY REED**

</div>

By: _/s/ Lydia R. Webb_
    Jason S. Brookner (TX Bar No. 24033684)
    Aaron M. Kaufman (TX Bar No. 24060067)
    Lydia R. Webb (TX Bar No. 24083758)
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Telephone: (214) 954-4135
Facsimile: (214) 953-1332
Email:    jbrookner@grayreed.com
        akaufman@grayreed.com
        lwebb@grayreed.com

*Counsel to the Debtors*
*and Debtors in Possession*

<div align="center">

**Certificate of Service**

</div>

I certify that on May 1, 2024, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Northern District of Texas.

_/s/ Lydia R. Webb_
Lydia R. Webb

<div align="center">

3

</div>

## **Exhibit A**

**Successful Bidder APA**

**ASSET PURCHASE AGREEMENT**

**by and among**

**the Seller parties hereto**

**and**

**Axcess Financial Holdings, Inc.**

**May 1, 2024**

**TABLE OF CONTENTS**

ARTICLE I. DEFINITIONS..................................................................................................2

ARTICLE II. PURCHASE AND SALE...............................................................................13
 **Section 2.1**  **Purchase and Sale of Purchased Assets**............................13
 **Section 2.2**  **Excluded Assets** ..........................................................15
 **Section 2.3**  **Assumption of Assumed Liabilities**.............................16
 **Section 2.4**  **Excluded Liabilities**...................................................17
 **Section 2.5**  **Consideration** .............................................................17
 **Section 2.6**  **Cure Costs; Schedule Updates; Assignments** ..............17
 **Section 2.7**  **Closing** ......................................................................19
 **Section 2.8**  **Deliveries at Closing**..................................................19
 **Section 2.9**  **Allocation** ..................................................................20
 **Section 2.10**  **Excluded Locations**....................................................21

ARTICLE III. SELLERS' REPRESENTATIONS AND WARRANTIES................................21
 **Section 3.1**  **Organization of Sellers; Good Standing**.......................21
 **Section 3.2**  **Authorization of Transaction** ......................................21
 **Section 3.3**  **Noncontravention**.......................................................22
 **Section 3.4**  **Compliance with Laws**................................................23
 **Section 3.5**  **Title to Purchased Assets; Sufficiency of Assets**...........23
 **Section 3.6**  **Contracts** ...................................................................24
 **Section 3.7**  **Intellectual Property**...................................................25
 **Section 3.8**  **Litigation** ...................................................................27
 **Section 3.9**  **Employees and Employment Matters**............................27
 **Section 3.10**  **Employee Benefit Plans**...............................................28
 **Section 3.11**  **Real Property**.............................................................29
 **Section 3.12**  **Permits**.......................................................................30
 **Section 3.13**  **Brokers' Fees**.............................................................30
 **Section 3.14**  **Insurance**....................................................................30
 **Section 3.15**  **Data Privacy and Security**...........................................30
 **Section 3.16**  **Loans and Financing Materials**....................................31
 **Section 3.17**  **Taxes**..........................................................................32

ARTICLE IV. BUYER'S REPRESENTATIONS AND WARRANTIES..................................33
 **Section 4.1**  **Organization of Buyer**................................................33
 **Section 4.2**  **Authorization of Transaction**.......................................33
 **Section 4.3**  **Noncontravention** ......................................................34
 **Section 4.4**  **Financial Capacity**......................................................34
 **Section 4.5**  **Adequate Assurances Regarding Executory Contracts**.................34
 **Section 4.6**  **Good Faith Purchaser** .................................................34
 **Section 4.7**  **Brokers' Fees** .............................................................34
 **Section 4.8**  **Condition of Business** .................................................34

ARTICLE V. PRE-CLOSING COVENANTS.......................................................................35

**Section 5.1**    **Certain Efforts; Cooperation.** .........................................35
**Section 5.2**    **Notices and Consents** ...................................................36
**Section 5.3**    **Reserved.** ..........................................................37
**Section 5.4**    **Conduct of Business** ...................................................37
**Section 5.5**    **Certain Restricted Conduct** ............................................38
**Section 5.6**    **Notice of Developments** ................................................41
**Section 5.7**    **Access** ..............................................................41
**Section 5.8**    **Press Releases and Public Announcements** ..............................41
**Section 5.9**    **Bulk Transfer Laws** ...................................................42
**Section 5.10**   **Reserved.** ..........................................................42
**Section 5.11**   **Casualty, Condemnation, Loss of Lease** ................................42
**Section 5.12**   **WARN Notice** ........................................................43

ARTICLE VI. OTHER COVENANTS ..............................................43
**Section 6.1**    **Cooperation** ........................................................43
**Section 6.2**    **Further Assurances** ...................................................43
**Section 6.3**    **Availability of Business Records** .....................................44
**Section 6.4**    **Employee Matters** ....................................................44
**Section 6.5**    **Recording of Intellectual Property Assignments** .......................45
**Section 6.6**    **Taxes.** .............................................................45
**Section 6.7**    **Wage Reporting** ......................................................46
**Section 6.8**    **Insurance Policies.** .................................................46
**Section 6.9**    **Collection of Accounts Receivable; Notices to Customers; Control of Bank Accounts** .....................................................47
**Section 6.10**   **Use of Name and Marks** ...............................................48
**Section 6.11**   **Data Privacy Protection** ..............................................48
**Section 6.12**   **401(k) Plan** .........................................................48
**Section 6.13**   **Confidentiality.** ....................................................49

ARTICLE VII. BANKRUPTCY MATTERS ..........................................50
**Section 7.1**    **Sale Order** .........................................................50
**Section 7.2**    **Good Faith Deposit** ...................................................51

ARTICLE VIII. CONDITIONS TO CLOSING ......................................51
**Section 8.1**    **Conditions to Buyer's Obligations** ....................................51
**Section 8.2**    **Conditions to Sellers' Obligations** ...................................53
**Section 8.3**    **No Frustration of Closing Conditions** .................................53

ARTICLE IX. TERMINATION ..................................................54
**Section 9.1**    **Termination of Agreement** .............................................54
**Section 9.2**    **Procedure upon Termination** ...........................................55
**Section 9.3**    **Effect of Termination.** ..............................................55

ARTICLE X. MISCELLANEOUS .................................................56
**Section 10.1**   **Remedies** ...........................................................56
**Section 10.2**   **Expenses** ...........................................................56
**Section 10.3**   **Entire Agreement** ....................................................56

**Section 10.4**  **Incorporation of Schedules, Exhibits and Disclosure Schedule** ....57
**Section 10.5**  **Amendments and Waivers** ................................................................57
**Section 10.6**  **Succession and Assignment** ..............................................................57
**Section 10.7**  **Notices**................................................................................................57
**Section 10.8**  **Governing Law; Jurisdiction** ...........................................................58
**Section 10.9**  **Consent to Service of Process** ..........................................................59
**Section 10.10** **WAIVERS OF JURY TRIAL** ...........................................................59
**Section 10.11** **Severability**........................................................................................59
**Section 10.12** **No Third Party Beneficiaries**...........................................................59
**Section 10.13** **No Survival of Representations, Warranties and Agreements** .....59
**Section 10.14** **Construction**......................................................................................59
**Section 10.15** **Computation of Time** .......................................................................60
**Section 10.16** **Mutual Drafting** ...............................................................................60
**Section 10.17** **Disclosure Schedule** .........................................................................60
**Section 10.18** **Headings; Table of Contents** ...........................................................60
**Section 10.19** **Counterparts; Facsimile and Email Signatures** ............................60
**Section 10.20** **Time of Essence** ...............................................................................60

## EXHIBITS & APPENDICES

**EXHIBIT A**   **Form of Bill of Sale**
**EXHIBIT B**   **Form of Assignment and Assumption Agreement**
**EXHIBIT C**   **Form of Copyright Assignment Agreement**
**EXHIBIT D**   **Form of Trademark Assignment Agreement**
**EXHIBIT E**   **Form of Domain Name Assignment Agreement**

**APPENDIX 2.2(b)**   **Excluded Real Property**
**APPENDIX 2.3**      **Assumed Liabilities**
**APPENDIX 2.6(a)**   **Contract and Cure Schedule**
**APPENDIX 2.6(b)**   **Assumed Contracts**
**APPENDIX 8.1(g)**   **Governmental Permits, Filings, Notices or Other Consents**

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (as amended or modified in writing as may be expressly permitted herein, this "Agreement") is entered into as of May 1, 2024, by and among Cottonwood Financial Ltd, Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and Axcess Financial Holdings, Inc., an Ohio corporation (together with those permitted successors, designees and assigns as may be expressly permitted herein, "Buyer"). Sellers and Buyer are referred to collectively herein as the "Parties". Capitalized terms used but not otherwise defined herein shall have the meanings assigned to them in ARTICLE I.

## RECITALS

1. The Sellers operate an alternative financial services company focused on serving consumers online and via retail locations in Texas, Wisconsin and Idaho (collectively, the "Business").

2. On February 25, 2024 (the "Petition Date"), each Seller filed a voluntary petition for relief under chapter 11 of title 11 of the U.S. Code (the "Bankruptcy Code"), which cases are being jointly administered under Case No. 24-80035 (collectively, the "Chapter 11 Cases") in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court"). The Sellers are operating as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases, and no committee has been appointed.

3. Subject to approval of the Bankruptcy Court and on the terms and subject to the conditions set forth herein and pursuant to an anticipated Sale Order, Sellers wish to sell, transfer and assign to Buyer, pursuant to Sections 105, 363, 365, and other applicable provisions of the Bankruptcy Code, the Purchased Assets and the Assumed Liabilities as of Closing.

4. Sellers intend to seek the entry of an order by the Bankruptcy Court approving this Agreement and authorizing Sellers to consummate the Contemplated Transactions upon the terms and subject to the conditions set forth herein and in the Sale Order.

5. Sellers may conduct an Auction or any other procedures that are not inconsistent with the terms of this Agreement or the Bidding Procedures Order as necessary to determine the highest and otherwise best offer for the Purchased Assets.

6. The execution and delivery of this Agreement and the consummation of the Contemplated Transactions are subject to, among other things, the entry by the Bankruptcy Court of the Sale Order.

NOW, THEREFORE, in consideration of the mutual promises herein made, and in consideration of the representations, warranties and covenants herein contained, and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged by the Parties, the Parties agree as follows:

1

## <u>AGREEMENT</u>

## ARTICLE I.
## DEFINITIONS

"<u>401(k) Plan</u>" means the Cottonwood Financial Administrative Services, LLC Employee 401(k) Investment Plan.

"<u>Accounts Receivable</u>" means (a) all accounts, accounts receivable, contractual rights to payment, notes, notes receivable, negotiable instruments, chattel paper, and vendor rebates of Sellers, including without limitation (x) any of the foregoing generated online or by an Assumed Store or by an Excluded Store, (y) any of the foregoing that are past due or have otherwise been charged off and (z) any unbilled accounts receivables, and (b) any security interest, claim, remedy or other right related to any of the foregoing.

"<u>Affiliate</u>" when used with reference to another Person means any Person, directly or indirectly, through one or more intermediaries, Controlling, Controlled by, or under common Control with, such other Person.

"<u>Agreement</u>" has the meaning set forth in the preamble.

"<u>Alternate Transaction</u>" means a transaction or series of related transactions pursuant to which Sellers (a) accept an offer for some or all of the Purchased Assets from a party other than that of Buyer, as the highest and best offer, or (b) sell, transfer, lease or otherwise dispose of, directly or indirectly, including through an asset sale, stock sale, merger, reorganization or other similar transaction (by Sellers or otherwise), including pursuant to a Plan or refinancing, some or all of the Purchased Assets (or agrees to do any of the foregoing) in a transaction or series of transactions to a Person or Persons other than Buyer.

"<u>Assignment and Assumption Agreement</u>" has the meaning set forth in <u>Section 2.8(a)(ii)</u>.

"<u>Assumed Contract Schedule</u>" has the meaning set forth in <u>Section 2.6(b)</u>.

"<u>Assumed Contracts</u>" has the meaning set forth in <u>Section 2.6(b)</u>. For the avoidance of doubt, "Assumed Contracts" shall not include any Contract or Lease not included on the final Assumed Contract Schedule approved by the Buyer.

"<u>Assumed Liabilities</u>" means those liabilities and obligations enumerated on <u>Appendix 2.3</u> attached hereto.

"<u>Assumed Permits</u>" means all Permits and all pending applications therefore and renewals thereof relating to the Business that are transferable in accordance with their terms or applicable law, but excluding all Permits to the extent related to any Excluded Asset.

"<u>Assumed Store</u>" means each of the Sellers' brick and mortar retail locations with respect to which (a) the associated Lease is an Assumed Contract or (b) the associated Lease is included on the Assumed Contract Schedule as of the date of this Agreement but then is removed prior to

2

Closing by Buyer, so long as Buyer provides notice to Sellers that it desires to continue to designate such retail location as an Assumed Store.

"<u>Auction</u>" means the auction for the sale and assumption of the Purchased Assets.

"<u>Avoidance Actions</u>" means claims and causes of action arising under Bankruptcy Code sections 502(d), 544, 547, 548, 549, 550, and 553 and any other avoidance or similar action under the Bankruptcy Code or applicable non-bankruptcy law.

"<u>Bank Accounts</u>" means all bank accounts owned or maintained by any Seller immediately prior to Closing, other than the DIP Account and the LOC Account.

"<u>Bankruptcy Code</u>" has the meaning set forth in the recitals.

"<u>Bankruptcy Court</u>" has the meaning set forth in the recitals.

"<u>Bidding Procedures Order</u>" means the order of the Bankruptcy Court entered in the Chapter 11 Cases at Docket No. 151 (as amended or otherwise modified by order of the Bankruptcy Court).

"<u>Bill of Sale</u>" has the meaning set forth in <u>Section 2.8(a)(i)</u>.

"<u>BSA</u>" has the meaning set forth in Section 2.5.

"<u>Business</u>" has the meaning set forth in the recitals.

"<u>BOK Letter of Credit</u>" means that certain Irrevocable Standby Letter of Credit applied for by Cottonwood Financial Texas, LLC and initially issued on December 8, 2016 by BOK Financial Corporation for the benefit of TreeMac Funding Group, LLC, as currently amended.

"<u>Business Data</u>" means Sellers' proprietary or confidential data, including Personal Data held by or on behalf of Sellers and relating to the Business.

"<u>Business Day</u>" means any day other than a Saturday, a Sunday or a day on which banks located in Dallas, Texas shall be authorized or required by Law to close.

"<u>Business Systems</u>" means any information technology or computer system (including software, hardware, equipment, databases and telecommunications infrastructure) relating to the transmission, storage, maintenance, organization, presentation, generation, Processing or analysis of electronic or other data or information, in each case that is owned, licensed or controlled by any Seller and used in or necessary for the conduct of the Business (including any Business Web Site) at any time.

"<u>Business Web Site</u>" means any public or private website, social media page or mobile application owned, maintained or operated at any time by or on behalf of any of the Sellers and used in the Business.

"<u>Buyer</u>" has the meaning set forth in the preamble.

"Buyer 401(k) Plan" has the meaning set forth in Section 6.12.

"Buyer Cure Costs" means with respect to the Assumed Contracts, the lesser of (a) the aggregate amount of Cure Costs determined in accordance with Section 2.6; and (b) $3,000,000.

"Cash and Cash Equivalents" means all cash and cash equivalents of Sellers, including checks; commercial paper; treasury bills; certificates of deposit and other bank deposits; securities; securities entitlements; securities accounts; instruments and other investments of Sellers; cash in Bank Accounts; cash at the Assumed Stores and Excluded Stores, including in cash registers, safes, strongboxes and lock boxes; and any cash collateral that is collateralizing any letters of credit, but excluding any consideration paid by Buyer pursuant to this Agreement.

"Casualty" has the meaning set forth in Section 5.11(b).

"Casualty Proceeds" has the meaning set forth in Section 5.11(b).

"Chapter 11 Cases" has the meaning set forth in the Recitals.

"Claim" means a "claim" as defined in Section 101(5) of the Bankruptcy Code, whether arising before or after the Petition Date.

"Closing" has the meaning set forth in Section 2.7.

"Closing Date" has the meaning set forth in Section 2.7.

"COBRA" means Part 6 of Subtitle B of Title I of ERISA, Section 4980B of the IRC, and any similar state Law.

"Condemnation" has the meaning set forth in Section 5.11(a).

"Condemnation Proceeds" has the meaning set forth in Section 5.11(a).

"Confidential Information" has the meaning set forth in Section 6.13(b).

"Confidentiality Agreement" means that certain Confidentiality Agreement between Buyer and Sellers.

"Consent" means any approval, consent, ratification, permission, clearance, designation, notice, qualification, waiver or authorization, or an order of the Bankruptcy Court that deems or renders unnecessary the same.

"Consent Order" means that certain Consent Order, ordered as of March 30, 2020 by the United States of America Bureau of Consumer Financial Protection, captioned as *In the Matter of Cottonwood Financial Ltd., d/b/a/ Cash Store*, File No. 2020-BCFP-0001.

"Contemplated Transactions" means the transactions contemplated by this Agreement, including the sale by Sellers to Buyer, and the purchase by Buyer from Sellers, of the Purchased Assets, pursuant to this Agreement and subject to its terms and conditions.

4

"Contract" means any written or oral agreement, contract, lease, sublease, indenture, mortgage, instrument, guaranty, loan or credit agreement, note, bond, customer order, purchase order, sales order, sales agent agreement, supply agreement, development agreement, joint venture agreement, promotion agreement, license agreement, contribution agreement, partnership agreement or other arrangement, understanding, permission or commitment that, in each case, is legally binding.

"Contract and Cure Schedule" has the meaning set forth in Section 2.6(a).

"Control" means, when used with reference to any Person, the power to direct the management or policies of such Person, directly or indirectly, by or through stock or other equity ownership, agency or otherwise, or pursuant to or in connection with any Contract; and the terms "Controlling" and "Controlled" shall have meanings correlative to the foregoing.

"Cure Costs" means, with respect to each Assumed Contract, all amounts that are determined by a final and nonappealable order of the Bankruptcy Court that must be paid, pursuant to Sections 365(b)(1)(A) and (B) of the Bankruptcy Code, in connection with the assumption and assignment of the Assumed Contracts to Buyer as provided herein, or such lesser amount that Buyer notifies Sellers in writing has been agreed to (in writing) between Buyer and the counterparty to the Assumed Contract.

"Current Employees" means all employees of Sellers employed as of the day before the Closing Date, whether active or not (including those on short-term disability, leave of absence, paid or unpaid, or long-term disability).

"Debtors" means each of the debtors in the Chapter 11 Cases.

"Decree" means any judgment, decree, ruling, decision, opinion, injunction, assessment, attachment, undertaking, award, charge, writ, executive order, judicial order, administrative order or any other order of any Governmental Entity.

"DIP Loan Documents" shall have the same meaning given such term in (i) the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* [Docket No. 157].

"DIP Account" means the account ending 8712 at Bank of Texas, the balance of which contains solely the proceeds of any debtor-in-possession financing approved by the Bankruptcy Court.

"Disclosure Schedule" has the meaning set forth in ARTICLE III.

"Employee Benefit Plan" means any "employee benefit plan" as defined in Section 3(3) of ERISA (whether or not ERISA is applicable, and including, without limitation, the 401(k) Plan and the Health & Welfare Plans) or pursuant to Code Section 125, and any other plan, policy, program, practice, arrangement or agreement providing retirement, deferred compensation, equity or equity-based compensation, bonuses, incentive pay, profit sharing, medical, hospitalization, life, disability, or other insurance, termination, retention, change in control, salary continuation,

5

vacation, paid time-off benefits, employee loan, fringe benefits, perquisites, employment, severance, consulting, retention or similar agreement, in any case that is maintained, contributed to or required to be contributed to by any Seller, with respect to which any Seller has any liability or to which any Seller is a party and including, without limitation, any plan, policy, program, practice, arrangement or agreement that provides benefits to any Current Employee or Former Employee.

"ERISA" means the United States Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" means any entity under "common control" with any Seller as determined under Section 414(b), (c), (m) or (o) of the Code.

"Excluded Assets" has the meaning set forth in Section 2.2.

"Excluded Cash" means the cash, in the amount of up to $10 million, which has been segregated in a deposit account at Bank of Texas to serve as collateral for the BOK Letter of Credit.

"Excluded Claims" means all rights (including rights of set-off and rights of recoupment), refunds, claims, counterclaims, demands, causes of action and rights to collect damages of Sellers against third parties to the extent related to any Excluded Asset or Excluded Liability.

"Excluded Contract" means any Contract not listed on the Assumed Contract Schedule at Closing.

"Excluded Employee" has the meaning set forth in Section 6.4(b).

"Excluded Liabilities" has the meaning set forth in Section 2.4.

"Excluded Store" means each of Sellers' brick and mortar retail locations that are not Assumed Stores.

"Financing Materials" means all documents and records with respect to customer loan and financing agreements and credit services agreements, including agreements, documents, applications, notes, credit agreements, security agreements, titles, loan agreements and all modifications, waivers and consents relating to any of the foregoing.

"Former Employees" means all individuals who have been employed by Sellers who are not Current Employees.

"Good Faith Deposit" means an amount equal to five hundred thousand dollars ($500,000), which shall be delivered to the Sellers concurrently with the execution of this Agreement by Buyer.

"Governmental Entity" means any United States federal, state or local or non-United States governmental or regulatory authority, agency, commission, court, body or other governmental entity.

6

"<u>Health & Welfare Plans</u>" means all health and welfare benefit plans sponsored, maintained, contributed to, or required to be contributed to, by any Seller including, but not limited to, the Cottonwood Financial Administrative Services, LLC Wrap Plan and any health, dental, life, disability and long-term care insurance relating to such plans.

"<u>Health Care Reform Laws</u>" means the Patient Protection and Affordable Care Act, Pub. L. No. 111-148, the Health Care and Education Reconciliation Act of 2010, Pub. L. No. 111-152, and all related regulations and guidance.

"<u>Insurance Policy</u>" means each primary, excess and umbrella insurance policy, bond and other form of insurance owned or held by or on behalf of Sellers and their operations, properties and assets, or providing insurance coverage to the Business, including, without limitation, all stop-loss insurance policies with respect to Sellers' self-insured medical and/or dental insurance programs.

"<u>Intellectual Property</u>" means any and all rights, title and interest in or relating to intellectual property of any type, which may exist or be created under the Laws of any jurisdiction throughout the world, including: (a) patents and patent applications, together with all reissues, continuations, continuations-in-part, divisionals, extensions and reexaminations in connection therewith, and all inventions, regardless of whether such inventions are the subject of patent applications; (b) trademarks, service marks, trade dress, logos, slogans, trade names, service names, brand names, Internet web sites and domain names and all other source or business identifiers and general intangibles of a like nature, along with all applications, registrations and renewals in connection therewith, and all goodwill associated with any of the foregoing; (c) rights associated with works of authorship, including exclusive exploitation rights, mask work rights, copyrights, data, database and design rights, software code, whether or not registered or published, all registrations and recordations thereof and applications in connection therewith, along with all extensions and renewals thereof; (d) trade secrets and proprietary information; and (e) all other intellectual property rights related to the Business, and any of the operations of Sellers, including all social media accounts related to the Business and any of the operations of Sellers.

"<u>Intellectual Property Assignments</u>" has the meaning set forth in <u>Section 2.8(a)(iii)</u>.

"<u>IRC</u>" and "<u>Code</u>" means the United States Internal Revenue Code of 1986, as amended.

"<u>IRS</u>" means the United States Internal Revenue Service.

"<u>IT Assets</u>" means the software and all other computer, communications and other information technology systems and related documents that are owned, licensed or controlled by any Seller, that are used in the operation of the Business, including all such computer hardware and peripherals, telecommunications equipment, servers, workstations, routers, hubs, switches, data communication lines, networks, databases, software, communication facilities and other information technology-related equipment, infrastructure and assets.

"<u>Law</u>" means any federal, state, provincial, local, municipal, foreign or other law, statute, legislation, constitution, principle of common law, resolution, ordinance (including with respect

to zoning or other land use matters), code, treaty, convention, rule, regulation, requirement, edict, directive, pronouncement, determination, proclamation or Decree of any Governmental Entity.

"<u>Leased Real Property</u>" means all leasehold or sub-leasehold estates and other rights to use or occupy any land, buildings, structures, improvements, fixtures or other interest in real property of Sellers which is used in the Business.

"<u>Leases</u>" means all leases, subleases, unexpired leases, unexpired subleases, licenses, concessions and other Contracts, including all amendments, extensions, renewals, guaranties and other agreements with respect thereto, in each case pursuant to which Sellers hold any Leased Real Property.

"<u>Lien</u>" means any mortgage, deed of trust, hypothecation, contractual restriction, pledge, lien (statutory or otherwise), claim, encumbrance, interest, charge, security interest, put, call, other option, right of first refusal, right of first offer, servitude, right of way, easement, encroachment, conditional sale or installment contract, finance lease involving substantially the same effect, security agreement or other encumbrance or restriction on the use, transfer or ownership of any property of any type (including real property, tangible property and intangible property and including any "Lien" as defined in the Bankruptcy Code).

"<u>Litigation</u>" means any action, cause of action, suit, claim, investigation, mediation, audit, grievance, demand, hearing or proceeding, whether civil, criminal, administrative or arbitral, whether at law or in equity and whether before any Governmental Entity or arbitrator.

"<u>Loan(s)</u>" has the meaning set forth in <u>Section 3.16(a)</u>.

"<u>LOC Account</u>" means the account ending 1123 at Bank of Texas, the balance of which contains solely the Excluded Cash.

"<u>Material Adverse Effect</u>" means any change, event, effect, matter, result, act, development, condition, circumstance or occurrence (when taken together with all other changes, events, effects, matters, results, acts, developments, conditions, circumstances or occurrences), that has had or would reasonably be expected to have, a material adverse effect on (a) the business, operations, liabilities, properties, assets or condition (financial or otherwise) or results of operations of the Sellers' business, including the Purchased Assets and Assumed Liabilities, taken as a whole, or (b) the ability of any Seller to perform its obligations under this agreement and the Related Agreements and to consummate the Contemplated Transactions, *provided, however,* that for purposes of clause (a) only, none of the following (either alone or in combination) will be deemed in themselves to constitute, and none of the following will be taken into account in determining whether there has been, or will be, a Material Adverse Effect: (i) any change or effect to the extent that it results from or arises out of (w) the pendency of the Chapter 11 Cases; (x) the execution and delivery of this Agreement or the announcement thereof or consummation of the transactions contemplated hereby; (y) changes (whether or not yet in force) in law, generally accepted accounting principles, or other accounting regulations or principles, or tax laws, rules or regulations, or (z) any action or inaction contemplated by this Agreement or taken or not at the request of Buyer; (ii) any change or effect generally applicable to (x) the industries and markets in which Sellers operate or (y) economic or political conditions or the securities or financial markets

LEGAL02/44171628v2
1100881455

in the United States; (iii) any outbreak or escalation of hostilities or war or any act of terrorism; (iv) any occurrence, threat, or effects of a disease outbreak, epidemic or pandemic; (v) any objections in the Bankruptcy Court to (x) this Agreement, related documents and the transactions contemplated hereby and thereby, (y) the reorganization of Sellers and any related plan of reorganization or disclosure statement, or (z) the Sale Motion; (vi) any failure by the Business to meet any internal or published projections, forecasts or revenue or earnings predictions (provided that the underlying causes of such failures (subject to the other provisions of this definition) shall not be excluded); (vii) any Order of the Bankruptcy Court or any actions or omissions of Sellers in compliance therewith; and (viii) any action taken by Sellers at the request of, or with the consent of, Buyer; ex*cept*, in the case of the foregoing clauses (i)(y), (ii), (iii) and (iv), to the extent such effects would have an adverse and disproportionate effect on Sellers relative to other businesses operating in the industry in which the businesses of the Sellers operate.

"Material Contracts" has the meaning set forth in Section 3.6.

"Offer Employees" has the meaning set forth in Section 5.12.

"Offeree" has the meaning set forth in Section 6.4(a).

"Ordinary Course of Business" means the ordinary course of business of Sellers consistent with past custom and practice.

"Parties" has the meaning set forth in the preamble.

"Permit" means any franchise, approval, permit, license, order, registration, certificate, variance, Consent, exemption or similar right issued, granted, given or otherwise obtained from or by any Governmental Entity, under the authority thereof or pursuant to any applicable Law.

"Permitted Liens" means (a) Liens for Taxes not yet delinquent or which are being contested in good faith by appropriate proceedings and which have been reserved or accrued for on the books of the Sellers; (b) with respect to leased or licensed personal property, the terms and conditions of the lease or license applicable thereto to the extent constituting an Assumed Contract; (c) mechanics liens and similar liens for labor, materials or supplies provided with respect to real property incurred in the Ordinary Course of Business or otherwise approved by the Bankruptcy Court for amounts which are not delinquent; (d) with respect to real property, zoning, building codes and other land use Laws regulating the use or occupancy of such real property or the activities conducted thereon which are imposed by any Governmental Entity having jurisdiction over such real property which are not violated by the current use or occupancy of such real property or the operation of the Business, except where any such violation would not, individually or in the aggregate, materially impair the use, operation or transfer of the affected property or the conduct of the Business thereon as it is currently being conducted; (e) with respect to each Assumed Store, easements, covenants, conditions, restrictions and other similar matters affecting such real property and other encroachments that do not or would not materially impair the use or occupancy of such real property or materially interfere with the operation of the Business at such real property; and (f) matters that would be disclosed on an accurate survey or inspection of the real property which do not interfere in any material respect with the right or ability to use the property as currently used or operated. For avoidance of doubt, Permitted Liens shall not include liens held by

9

Third Coast Bank, SSB, MS Facilities LLC, Bomani Business Lending, LLC, PFNE L.T.D, Forest & Marsh Lanes Shopping Centers, LTD, River Oaks Properties, LTD and NEC Financial Services, LLC or any of such entities' affiliates, subsidiaries, predecessors, successors or assigns.

"Person" means an individual, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization or any other entity, including any Governmental Entity or any group or syndicate of any of the foregoing.

"Personal Data" means: (a) any information that relates to, is linked to, or is capable of being linked to, an identified or identifiable individual; or (b) any information that is defined as "personal information," "personal data," or other similar terms by the Privacy Requirements.

"Petition Date" means the date of the filing of the Chapter 11 Cases.

"PII" has the meaning set forth in Section 6.11.

"Plan" means a plan of reorganization or liquidation proposed by Sellers and/or any other party in interest.

"Portfolio Property" means all property with respect to which a Seller has a security interest pursuant to the terms of any Financing Materials or Loans.

"Privacy and Security Law" means (a) each Law concerning the privacy, secrecy, security, protection, disposal, international transfer or other Processing of Personal Data, and/or use of "cookies" or similar technologies that currently governs the Business, Purchased Assets, Business Data, Business Systems, or Business Web Site, including but not limited to:  (i) the Federal Trade Commission Act, the Gramm-Leach-Bliley Act, the Fair Credit Reporting Act, the Fair and Accurate Credit Transactions Act, and the state equivalents thereof that are currently enacted in states in which the Business conducts commerce (including, in each case, all rules and regulations thereunder); (ii) each Law currently governing the direct marketing, e-mails, communication by text messages or initiation, transmission, monitoring, recording, or receipt of communications (in any format, including voice, video, email, phone, text messaging, or otherwise) utilized by the Business, Business Data, Business Systems, or Business Web Site; (iii) state consumer protection laws that are currently enacted and apply to the Business, Purchased Assets, Business Data, Business Systems, or Business Web Site; (iv) the Payment Card Industry Data Security Standard and related programs; and (b) guidance having legal effect issued by a Governmental Entity that pertains to one of the Laws, rules or standards outlined in clause (a) of this definition.

"Privacy Policies" means each (1) privacy policy, notice, or similar requirement; or (2) any external representation or statement made by any Seller relating to or made pursuant to any Privacy Requirements, including any such policy, notice, representation or statement relating to: (a) the privacy of any: (i) users of any Business Web Site; or (ii) customers or consumers (as those terms may be defined in Privacy and Security Laws) of the Business; (b) the data protection, Processing, security, collection, storage, disclosure or transfer of any Personal Data; or (c) any Personal Data of any actual or prospective employee, contractor, consultant or other staff members of Sellers.

"Privacy Requirements" means, collectively, all (a) Privacy and Security Laws; (b) Privacy Policies; (c) the terms and conditions of all Assumed Contracts that directly relate to privacy or

10

information security or otherwise relate to the Processing of Personal Data; and (d) industry self-regulatory principles, certifications, frameworks, standards, or codes of conduct relating to privacy or information security or otherwise relating to the Processing of Personal Data, data scraping, direct marketing, emails, text messages or telemarketing that any Seller affirmatively agreed to comply with or has represented its compliance with.

"Process," "Processed," "Processes," or "Processing" means any operation or set of operations performed on Business Data, whether or not by automatic means, such as receipt, collection, monitoring, maintenance, creation, recording, organization, structuring, storage, adaptation or alteration, retrieval, consultation, use, processing, analysis, transfer, transmission, disclosure, dissemination or otherwise making available, alignment or combination, blocking, erasure, destruction, privacy or security or any other operation that is considered "processing" or similar term under Privacy Requirements.

"Purchase Price" has the meaning set forth in Section 2.5.

"Purchased Actions" means all causes of action, lawsuits, claims, rights of recovery and other similar rights on any grounds, at law or in equity, of Sellers and their bankruptcy estates, to the extent related to Assumed Contracts, including without limitation any Avoidance Actions against parties to Assumed Contracts.

"Purchased Assets" has the meaning set forth in Section 2.1; provided, however, that, notwithstanding the foregoing or anything contained in this Agreement to the contrary, the Purchased Assets shall not include any Excluded Assets.

"Records" means the books, records, information, ledgers, files, invoices, documents, work papers, correspondence, lists (including customer lists for both Assumed Stores and Excluded Stores, active and inactive account lists, supplier lists and mailing lists), referral sources, research and development reports, plans (whether written, electronic or in any other medium), drawings, designs, specifications, creative materials, advertising and promotional materials, guides and manuals, financial and accounting records, Tax records, customer complaints, monitoring reports, compliance reports and audits, policies and procedures (including compliance policies and procedures), records related to the Consent Order and compliance therewith, marketing plans, studies, reports, data and similar materials related to the Business.

"Registered" means issued by, registered with, renewed by or the subject of a pending application before any Governmental Entity or domain name registrar.

"Related Agreements" means the Bill of Sale, the Assignment and Assumption Agreement and the Intellectual Property Assignments and any other instruments of transfer and conveyance as may be required under applicable Law to convey valid title of the Purchased Assets to Buyer.

"Representative" of a Person means such Person's Subsidiaries and the officers, directors, managers, employees, advisors, representatives (including its legal counsel and its accountants) and agents of such Person or its Subsidiaries.

"Sale Hearing" means the hearing scheduled with the Bankruptcy Court to consider the sale portion of the Sale Motion.

"<u>Sale Motion</u>" means *Debtors' Motion for Entry of (I) an Order (A) Approving Bidding Procedures and Certain Bid Protections, (B) Scheduling a Bid Deadline, Auction, and Sale Hearing and Approving the Form and Manner of Notice Thereof, and (C) Approving Cure Procedures and the Form and Manner of Notice Thereof; (II) an Order Approving the Sale of Substantially all of the Debtors' Assets Free and Clear of Liens, Claims, and Interests; and (III) Related Relief* [Docket No. 16].

"<u>Sale Order</u>" means an order of the Bankruptcy Court entered in the Chapter 11 Cases consistent with the terms of this Agreement approving the Sale Motion and sale to Buyer consistent with the terms of this Agreement and otherwise reasonably acceptable to Buyer in its sole discretion.

"<u>Security Incident</u>" means (a) any actual or reasonably suspected unauthorized, unlawful, or accidental loss of, damage to, access to, acquisition of, use, alteration, acquisition, encryption, theft, modification, destruction, unavailability, disclosure of, or other Processing of Business Data; or (b) any damage to, or unauthorized, unlawful, or accidental access to, or use of, any Business Systems.

"<u>Seller</u>" or "<u>Sellers</u>" has the meaning set forth in the preamble.

"<u>Sellers' Knowledge</u>" (or words of similar import) means the actual knowledge of Trevor Ahlberg, Adam Ackermann, Cynthia Yepiz, Kenneth Schultz and Travis Crooks, each of whom will be deemed to have actual knowledge of a fact or other matter if: (a) such Person is actually aware of such fact or other matter; or (b) a prudent individual would be expected to discover or otherwise become aware of such fact or other matter after reasonable inquiry.

"<u>Sellers' Software</u>" has the meaning set forth in <u>Section 3.7(f)</u>.

"<u>Subsidiary</u>" means, with respect to any Person, any corporation, limited liability company, partnership, association or other business entity of which (a) if a corporation, a majority of the total voting power of shares of stock entitled (without regard to the occurrence of any contingency) to vote in the election of directors thereof (or other persons performing similar functions with respect to such corporation) is at the time owned or controlled, directly or indirectly, by that Person or one or more of the other Subsidiaries of that Person or a combination thereof, (b) if a limited liability company, partnership, association or other business entity (other than a corporation), a majority of partnership or other similar ownership interest thereof is at the time owned or controlled, directly or indirectly, by that Person or one or more Subsidiaries of that Person or a combination thereof or (c) such Person has, directly or indirectly, the power to direct its business and policies. A Person or Persons own a majority ownership interest in a business entity (other than a corporation) if such Person or Persons shall be allocated a majority of such business entity's gains or losses or shall be or control any managing director, managing member, or general partner of such business entity (other than a corporation). The term "Subsidiary" shall include all direct or indirect Subsidiaries of such Person.

"<u>Tax</u>" or "<u>Taxes</u>" means any United States federal, state or local or non-United States income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, windfall profits, environmental (including taxes under Section 59A of the IRC), customs

12

duties, capital stock, franchise, profits, withholding, social security (or similar), unemployment, real property, personal property, title or registration, ad valorem, escheat, sales, use, liquor, cigarette, transfer, value added, alternative or add-on minimum, estimated or other tax of any kind whatsoever, whether computed on a separate or consolidated, unitary or combined basis or in any other manner, including any interest, penalty or addition thereto, whether or not disputed.

"Tax Return" means any return, declaration, report, claim for refund or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

"Transfer Tax" has the meaning set forth in Section 6.6(a).

"Transferred Employee" has the meaning set forth in Section 6.4(a).

"WARN Act" means the federal Worker Adjustment and Retraining Notification Act or any similar applicable state or local Law.

"WARN Notices" has the meaning set forth in Section 5.12.

## ARTICLE II.
## PURCHASE AND SALE

**Section 2.1    Purchase and Sale of Purchased Assets**.  Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code, on the terms and subject to the conditions set forth in this Agreement, at Closing, Buyer shall purchase, acquire and accept from Sellers, on an "as is, where is" basis and without any representation or warranty other than those expressly set forth in this Agreement, and Sellers shall sell, transfer, assign, convey and deliver to Buyer, all of Sellers' rights, title and interests in and to the assets described in this Section 2.1 (the "Purchased Assets"), free and clear of all Liens (other than Permitted Liens), for the consideration specified in Section 2.5. Without limiting the generality of the foregoing, the Purchased Assets shall include, without limitation, the following (except to the extent listed as an Excluded Asset):

(a)    Cash and Cash Equivalents (other than Excluded Cash) and all Bank Accounts;

(b)    all Accounts Receivable of Sellers as of the Closing, along with any consents or authorizations provided to Sellers to enable payment transactions for such Accounts Receivable;

(c)    (i) all security deposits under the Leases at each Assumed Store, (ii) all deposits under all Assumed Contracts that are not Leases, and (iii) other prepaid charges and expenses of Sellers with respect to each Assumed Store, including, but not limited to, all deposits for electricity, telephone, cable television, internet, Wi-Fi services, satellite television and other utilities;

(d)    all rights of Sellers under the Assumed Contracts;

(e)     any Financing Materials related to the Assumed Contracts and Assumed Stores and all security, title, claims, remedies, rights and ownership in Portfolio Property and other rights and receivables with respect thereto;

(f)     all Intellectual Property owned by Sellers;

(g)     all tangible personal property, including all machinery, equipment, tools, point of sale systems, computers, mobile phones, personal digital assistants, computer equipment, hardware, peripherals, servers, information technology infrastructure, telephone systems, furniture, fixtures, furnishings, office supplies, production supplies, other miscellaneous supplies, and other tangible personal property of any kind owned by Sellers (including any of the foregoing property that is subject to a personal property lease, but only to the extent that Buyer assumes such lease as an Assumed Contract), in each case located at, or used in connection with the operation of, an Assumed Store or Sellers' headquarters location at 2100 West Walnut Hill Lane, Irving TX 75038;

(h)     all Records, including (i) Records related to Taxes paid or payable by any Seller related to the Assumed Stores and Purchased Assets (*provided* that Sellers are entitled to retain copies of all Records and Buyer will make all such Records available to Sellers upon reasonable request and at such Seller's expense) and (ii) all Business Data and other information stored in the Business Systems;

(i)     all goodwill associated with the Business or the Purchased Assets, including all goodwill associated with the Intellectual Property owned by Sellers and all rights under any confidentiality agreements executed by any third party for the benefit of any Seller to the extent relating to the Purchased Assets and/or the Assumed Liabilities (or any portion thereof);

(j)     all rights of Sellers under non-disclosure or confidentiality, non-compete, or non-solicitation agreements with current or former employees, directors, consultants, independent contractors and agents of Sellers to the extent relating to the Purchased Assets and/or the Assumed Liabilities (or any portion thereof);

(k)     all of the Assumed Permits or all of the rights and benefits accruing under any Permits relating to the Assumed Stores and Purchased Assets;

(l)     all insurance benefits, including rights and proceeds, arising from or relating to the Purchased Assets or the Assumed Liabilities; all of Sellers' rights as a loss payee, additional insured or other beneficiary of third party insurance policies relating to the Portfolio Property; and the amount of, and all rights to any, insurance proceeds received by any of Sellers after the date hereof in respect of (i) the loss, destruction or condemnation of any Purchased Assets occurring prior to, on or after Closing or (ii) any Assumed Liabilities;

(m)     all other rights, demands, claims, credits, allowances, rebates or other refunds (including any vendor or supplier rebates) and rights in respect of promotional allowances or rights of setoff and rights of recoupment of every kind and nature (whether or not known or unknown or contingent or non-contingent), other than against Sellers,

14

arising out of or relating to the Assumed Stores or Purchased Assets as of Closing, including customer deposits (whether maintained in escrow or otherwise), advances and prepayments;

(n)    except for the Excluded Claims, all causes of action, lawsuits, judgments, claims, refunds, rights of recovery, rights of set-off, counterclaims, defenses, demands, warranty claims, rights to indemnification, contribution, advancement of expenses or reimbursement, or similar rights of any Seller (at any time or in any manner arising or existing, whether choate or inchoate, known or unknown, now existing or hereafter acquired, contingent or noncontingent), including, without limitation, the Purchased Actions;

(o)    all rights under or pursuant to all warranties, representations and guarantees made by suppliers, manufacturers, contractors and any other Person to the extent relating to equipment purchased, products sold, or services provided, to Sellers, to the extent affecting any Purchased Assets and/or Assumed Liabilities;

(p)    the right to receive and retain mail relating to Accounts Receivable payments and other communications of Sellers and the right to bill and receive payment for services performed but unbilled or unpaid as of the Closing;

(q)    all telephone numbers, fax numbers, e-mail addresses, websites, URLs and internet domain names owned by Sellers or otherwise utilized by Sellers in conducting the Business;

(r)    all assets, rights and claims arising from or with respect to Taxes of any Seller, including all rights arising from any refunds due from federal, state and/or local Governmental Entities with respect to Taxes paid by Sellers, all deferred tax assets, Tax deposits, Tax prepayments and estimated Tax payments;

(s)    all IT Assets and Business Systems owned by a Seller;

(t)    all of Sellers' subrogation and other rights to collect past due amounts on loans made or brokered by Sellers, including Sellers' subrogation rights to collect on defaulted loans made by TreeMac Funding Group, LLC and its Affiliates, as lender, for which a Seller has repaid such lender for the defaulted amount; and

(u)    all other assets, properties and rights of every nature, kind and description, whether tangible or intangible, real, personal or mixed, accrued or contingent (including goodwill), wherever located and whether now existing or hereafter acquired prior to the Closing Date that are related to or used or held in connection with the Business (but excluding all of the Excluded Assets).

**Section 2.2    Excluded Assets**.    Notwithstanding Section 2.1, Buyer expressly understands and agrees that Buyer is not purchasing or acquiring, and Seller is not selling or assigning, any of the following assets, properties and rights of Sellers (the "Excluded Assets"):

15

(a)     all of Sellers' certificates of incorporation and other organizational documents, qualifications to conduct business as a foreign entity, arrangements with registered agents relating to foreign qualifications, taxpayer and other identification numbers, seals, minute books, stock transfer books, stock certificates and other documents relating to the organization, maintenance and existence of any Seller as a corporation, limited liability company or other entity;

(b)     any owned or leased real property that does not have an Assumed Store situated thereon, including, for the avoidance of doubt, real property (and leases associated therewith) set forth on Appendix 2.2(b) (which appendix may be updated by Buyer at any time prior to Closing);

(c)     all equity securities of any Seller and all net operating losses of any Seller;

(d)     all Excluded Contracts;

(e)     the Excluded Claims;

(f)     all Excluded Cash;

(g)     any loans or notes payable to any Seller or any of its Affiliates from any employee of any Seller or any of its Affiliates to the extent set forth in Schedule 2.2(g) of the Disclosure Schedule;

(h)     any (1) confidential personnel and medical Records pertaining to any Current Employees or Former Employees to the extent the disclosure of such information is prohibited by applicable Law, (2) other Records that Sellers are required by Law to retain and (3) any Records or other documents relating to the Chapter 11 Cases that are protected by the attorney-client privilege; provided that Buyer shall have the right to make copies of any portions of such retained Records referenced in subsection (2) to the extent that such portions relate to the Business or any Purchased Asset;

(i)     all Permits other than the Assumed Permits;

(j)     the Employee Benefit Plans, and all Contracts of and related to, and all assets of, the Employee Benefit Plans;

(k)     Sellers' Avoidance Actions, other than Purchased Actions (which, for the avoidance of doubt, are Purchased Assets); and

(l)     the rights of Sellers under this Agreement and the Related Agreements and all cash and non-cash consideration payable or deliverable to Sellers under this Agreement.

**Section 2.3    Assumption of Assumed Liabilities**. On the terms and subject to the conditions of this Agreement, at Closing, Buyer shall assume and become responsible for only the Assumed Liabilities set forth in Appendix 2.3, and Buyer agrees to timely pay, honor or discharge, as applicable, or cause to be timely paid, honored or discharged, as applicable, all such Assumed Liabilities in accordance with the terms thereof.

16

**Section 2.4    Excluded Liabilities**.  Notwithstanding anything herein to the contrary, the Parties expressly acknowledge and agree that Buyer shall not assume, be obligated to pay, perform or otherwise discharge or in any other manner be liable or responsible for any liabilities of Sellers whatsoever, including without limitation any and all liabilities related to or arising from the Excluded Assets, whether existing on the Closing Date or arising thereafter, other than the Assumed Liabilities (all such liabilities that Buyer is not expressly assuming being referred to collectively as the "Excluded Liabilities"). For the avoidance of doubt, Excluded Liabilities includes any and all accounts payable not otherwise expressly included as Assumed Liabilities.

**Section 2.5    Consideration**.  In consideration of the sale of the Purchased Assets to Buyer, and in reliance upon the representations, warranties, covenants and agreements of Sellers set forth herein, and upon the terms and subject to the conditions set forth herein, the aggregate consideration for the sale and transfer of the Purchased Assets (the "Purchase Price") shall be composed of the following:

(a)    cash in the amount equal to $3,000,000 to be paid at Closing;

(b)    the Buyer Cure Costs payable with respect to Assumed Contracts, it being agreed by the Parties that the Seller shall remain responsible for all Cure Costs in excess of the Buyer Cure Costs; and

(c)    the assumption by Buyer of the Assumed Liabilities.

As a condition to Closing, Buyer's credit services organization lender shall have entered into an agreement, on terms reasonably acceptable to Buyer, with TreeMac Funding Group, LLC to acquire the loan portfolio and all accounts receivable held by or owed to TreeMac Funding Group, LLC generated in connection with that certain Amended and Restated Brokering and Servicing Agreement, dated February 25, 2024, between Cottonwood Financial Texas, LLC and TreeMac Funding Group, LLC (the "BSA"). Buyer shall pay to, or caused to be paid to, TreeMac Funding Group, LLC twenty percent (20%) of the cost to acquire the loan portfolio and all accounts receivable held by or owed to TreeMac Funding Group, LLC in connection with the BSA, subject to Closing and subject to (i) TreeMac Funding Group, LLC and Buyer's credit services organization lender agreeing to cause, and causing, such portfolio to be acquired by Buyer's credit services organization lender on terms reasonably acceptable to Buyer, (ii) receipt of any required approvals and/or lien releases required by Third Coast Bank, SSB and (iii) the remaining eighty percent (80%) of the cost to acquire such loan portfolio and accounts receivable being paid by Buyer's credit services organization lender to TreeMac Funding Group, LLC or if applicable, its designee.

**Section 2.6    Cure Costs; Schedule Updates; Assignments**.

(a)    Attached as Appendix 2.6(a) is a Contract and Cure Schedule (the "Contract and Cure Schedule"), which Sellers shall file with the Bankruptcy Court, and serve on each counterparty to each Contract listed in the Contract and Cure Schedule pursuant to and within the time period specified in the Bidding Procedures Order. The Contract and Cure Schedule contains a list of each Contract of Sellers and Sellers' good faith estimate of the amount of cure costs applicable to each such Contract (and if no cure cost is estimated to

17

be applicable with respect to any particular Contract, the amount of such cure cost has been designated for such Contract as "$0.00").

(b)       Subject to the rights and procedures set forth in this <u>Section 2.6</u>, including <u>Section 2.6(c)</u> and <u>Section 2.6(d)</u> at any time prior to the Closing Date, Buyer may designate in writing any Contract listed on the Contract and Cure Schedule or any other Contract to which Seller is a party or by which Seller or any of its assets or properties are bound, as a Contract to be assumed by Seller and assigned to Buyer pursuant to this Agreement and Section 365 of the Bankruptcy Code (each an "<u>Assumed Contract</u>"), each as identified on the Assumed Contract Schedule, attached as <u>Appendix 2.6(b)</u> hereto (as shall be amended from time to time by the Buyer in its sole discretion, through and including the Closing Date, "<u>Assumed Contract Schedule</u>"). Any Contract deleted from the Assumed Contract Schedule by Buyer prior to Closing shall be deemed to no longer be an Assumed Contract. All Contracts to which Seller is a party or by which Seller or any of its assets or properties are bound that are not designated as Assumed Contracts or listed on the Assumed Contract Schedule as of Closing shall be deemed to be "<u>Excluded Contracts.</u>" Subject to the provisions in the Bidding Procedures Order, Buyer may, at any time and from time to time through (and including) the Closing Date, but no later than the deadline imposed under section 365(d)(4) of the Bankruptcy Code to the extent applicable to any particular Assumed Contract, if such date occurs before Closing, notify Sellers to include in the definition of Assumed Contracts, any Contract of Sellers not otherwise included in the definition of Assumed Contracts, and require Sellers to give not less than two (2) Business Days' notice to the non-Seller parties to any such Contract of Sellers' proposed assumption and assignment thereof to Buyer.

(c)       Buyer may, at any time and from time to time through (and including) the Closing Date, exclude from the Assumed Contract Schedule, any Contract or Lease of Sellers otherwise previously included on the Assumed Contract Schedule.

(d)       Sellers shall be responsible for the verification of all Cure Costs for each Assumed Contract and shall use commercially reasonable efforts to correctly calculate the proper Cure Costs, if any, for each Assumed Contract prior to the filing of the Contract and Cure Schedule. To the extent that any Assumed Contract requires the payment of Cure Costs in order to be assumed pursuant to Section 365 of the Bankruptcy Code, whether determined prior to or after Closing, the Cure Costs related to such Assumed Contract, or any portion thereof, shall be paid by Buyer subject to the limits of the Buyer Cure Costs (if the Cure Costs are Assumed Liabilities) and by the Seller for any amounts in excess of the Buyer Cure Costs within seven (7) days of the Closing Date, or such other date that the Assumed Contract is assumed by the applicable Seller and assigned to Buyer. Buyer shall be responsible for providing adequate assurances of future performance with regard to an Assumed Contract that is a Lease that requires any action other than the payment of money, which action shall be confirmed and agreed to by Buyer at or before Closing or at such subsequent time when such Assumed Contract is assumed by Sellers and assigned to Buyer.

(e)       In the case of licenses, certificates, approvals, authorizations, Leases, Contracts and other commitments included in the Purchased Assets (i) that cannot be sold

or assigned effectively without the consent of third parties, which consent has not been obtained prior to the Closing (after giving effect to the Sale Order and the Bankruptcy Code), Sellers shall, subject to any approval of the Bankruptcy Court that may be required, cooperate with Buyer in all reasonable respects to provide to Buyer the benefits thereof in some other manner, or (ii) that are otherwise not capable of sale and/or assignment (after giving effect to the Sale Order and the Bankruptcy Code), Sellers shall, subject to any approval of the Bankruptcy Court that may be required, reasonably cooperate with Buyer to provide to Buyer the benefits thereof in some other manner (including the exercise of the rights of Sellers thereunder).

(f)    If following the Closing, any Seller receives or becomes aware that it holds any asset, property or right which constitutes a Purchased Asset, then Sellers shall transfer such asset, property or right to Buyer (including the execution and delivery of all appropriate transfer documents) as promptly as practicable for no additional consideration.

**Section 2.7    Closing**.  The closing of the transactions contemplated by this Agreement ("Closing") shall take place remotely by electronic exchange of documents and counterpart signature pages commencing at 11:00 a.m. prevailing Central Time on the date that is the second Business Day after the date on which all conditions to the obligations of Sellers and Buyer to consummate the Contemplated Transactions set forth in ARTICLE VIII (other than conditions with respect to actions Sellers and/or Buyer will take at Closing itself, but subject to the satisfaction or waiver of those conditions) have been satisfied or waived, or at such other time or on such other date as shall be mutually agreed upon by Sellers and Buyer prior thereto; provided, however, that the Closing shall not occur before the sixtieth (60th) day after the entry by the Bankruptcy Court of the Sale Order without the prior written consent of the Buyer (the date on which the Closing takes place being the "Closing Date").

**Section 2.8    Deliveries at Closing**.

(a)    At Closing, Sellers shall deliver to Buyer the following documents and other items, duly executed by Sellers, as applicable:

(i)    one or more Bills of Sale substantially in the form of Exhibit A attached hereto (each, a "Bill of Sale");

(ii)    one or more Assignment and Assumption Agreements substantially in the form of Exhibit B attached hereto (each, an "Assignment and Assumption Agreement");

(iii)    instruments of assignment substantially in the forms of Exhibit C, Exhibit D and Exhibit E attached hereto for each registered trademark, registered copyright and domain name, respectively, transferred or assigned hereby and for each pending application therefor (collectively, the "Intellectual Property Assignments");

(iv)    to the extent applicable, a non-foreign affidavit from each Seller dated as of the Closing Date, sworn under penalty of perjury and in form and

19

substance required under Treasury Regulations issued pursuant to Section 1445 of the IRC stating that such Seller is not a "foreign person" as defined in Section 1445 of the IRC;

(v)     physical possession of all of the Purchased Assets capable of passing by delivery with the intent that title in such Purchased Assets shall pass by and upon delivery;

(vi)     limited powers of attorney from each Seller in favor of Buyer or Buyer's designee with respect to transfers of Accounts Receivable and security interests and liens related to the Purchased Assets and Portfolio Property, to the extent required to give effect to this Agreement;

(vii)     if requested by Buyer, any consents or other instruments that may be required to permit Buyer's qualification under the name "Cottonwood," "Cash Store" or any other tradename of Sellers or any derivative thereof in each jurisdiction in which Sellers are organized or licensed or qualified to do business as a foreign corporation or entity;

(viii)     evidence of access to and control of the Bank Accounts, as provided in Section 6.9; and

(ix)     all other documents, instruments and writings reasonably requested by Buyer to be delivered by Sellers at or prior to Closing pursuant to this Agreement.

(b)     At Closing, Buyer shall deliver to Sellers the following documents, cash amounts, and other items, duly executed by Buyer, as applicable:

(i)     in immediately available funds, the cash portion of the Purchase Price set forth in Section 2.5(a);

(ii)     the Assignment and Assumption Agreement(s); and

(iii)     all other documents, instruments and writings reasonably requested by Sellers to be delivered by Buyer at or prior to the Closing pursuant to this Agreement.

**Section 2.9     Allocation**.  Within ninety (90) calendar days after the Closing Date, Buyer shall in good faith prepare an allocation of the Purchase Price (and all capitalized costs and other relevant items) among the Purchased Assets in accordance with Section 1060 of the IRC and the Treasury Regulations thereunder (and any similar provision of United States state or local or non-United States Law, as appropriate). Sellers shall have fifteen (15) days following receipt of Buyer's proposed allocation to review and comment on such proposed allocation and Buyer shall consider such comments in good faith. Thereafter, Buyer shall provide Sellers with Buyer's final allocation schedule. Sellers shall also retain the right to dispute Buyer's proposed and final allocations, with any unresolved dispute to be determined by the Bankruptcy Court. Buyer and Sellers shall report, act and file Tax Returns (including Internal Revenue Service Form 8594) in all respects and for all

20

purposes consistent with such allocation. Neither Buyer nor Sellers shall take any position (whether in audits, Tax Returns or otherwise) which is inconsistent with such allocation unless required to do so by applicable Law.

**Section 2.10    Excluded Locations.**

(a)    As of the Closing, (i) any of Sellers' retail locations with respect to which (x) the associated Leases have been designated by Buyer as Assumed Contracts or (y) the associated Lease is included on the Assumed Contract Schedule as of the date of this Agreement but then is removed prior to Closing by Buyer, so long as Buyer provides notice to Sellers that it desires to continue to designate such retail location as an Assumed Store, shall be deemed to have been classified as Assumed Stores, and (ii) any of Sellers' other retail locations shall be deemed to have been classified as Excluded Stores.

## ARTICLE III.
## SELLERS' REPRESENTATIONS AND WARRANTIES

Each of the Sellers jointly and severally represents and warrants to Buyer that except as set forth in the disclosure schedule accompanying this Agreement (the "Disclosure Schedule"):

**Section 3.1    Organization of Sellers; Good Standing.**

(a)    Each Seller is duly incorporated or formed, validly existing and in good standing under the Laws of its state of incorporation or formation as listed in Schedule 3.1 of the Disclosure Schedule, and has all necessary power and authority to own, lease, and operate its properties and to conduct its business in the manner in which its Business is currently being conducted, except for failures to be in such good standing as would not, individually or in the aggregate, have a Material Adverse Effect. Each Seller has all requisite corporate or similar power and authority to own, lease and operate its assets, and each Seller has corporate power and authority to carry on the Business as currently conducted. No Seller is currently in default under or in violation of any provision of the organizational documents of such Seller, and each Seller has at all times been operated in compliance with all provisions of its organizational documents.

(b)    Each Seller is duly authorized to do business and is in good standing as a foreign corporation or limited liability company in each jurisdiction where the ownership or operation of the Purchased Assets or the conduct of the Business requires such qualification, except for failures to be so authorized or be in such good standing, as would not, individually or in the aggregate, have a Material Adverse Effect.

**Section 3.2    Authorization of Transaction.** Subject to the Sale Order having been entered and still being in effect and not subject to any stay pending appeal at the time of Closing:

(a)    each Seller has all requisite power and authority to execute and deliver this Agreement and all Related Agreements to which it is a party and to perform its obligations hereunder and thereunder; the execution, delivery and performance of this Agreement and all Related Agreements to which such Seller is a party have been duly authorized by such Seller and no other action on the part of such Seller is necessary to authorize this Agreement

or the Related Agreements to which it is party or to consummate the Contemplated Transactions; and

(b)     this Agreement has been duly and validly executed and delivered by each Seller, and, upon their execution and delivery in accordance with the terms of this Agreement, each of the Related Agreements to which any Seller is a party will have been duly and validly executed and delivered by each such Seller, as applicable. Assuming that this Agreement constitutes a valid and legally binding obligation of Buyer, this Agreement constitutes the valid and legally binding obligations of Sellers, enforceable against Sellers in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity. Assuming, to the extent that it is a party thereto, that each Related Agreement constitutes a valid and legally binding obligation of Buyer, each Related Agreement to which any Seller is a party, when executed and delivered, constituted or will constitute the valid and legally binding obligations of such Seller, as applicable, enforceable against Sellers, as applicable, in accordance with their respective terms and conditions, subject to applicable bankruptcy, insolvency, moratorium, or other similar Laws relating to creditors' rights and general principles of equity.

(c)     Sellers agree and acknowledge that: (i) Buyer is a "good faith" purchaser, as such term is used in the Bankruptcy Code and the court decisions thereunder; (ii) Buyer is entitled to the protections of Section 363(m) of the Bankruptcy Code with respect to all of the Purchased Assets; and (iii) Buyer has negotiated and entered into this Agreement and the Related Agreements in good faith.

**Section 3.3     <u>Noncontravention</u>**.

(a)     Neither the execution and delivery of this Agreement, nor the consummation of the Contemplated Transactions (including the Related Agreements), will, subject to the Sale Order having been entered and still being in effect and not subject to any stay pending appeal at the time of Closing, (i) conflict with or result in a breach of the certificate of incorporation or formation, by-laws or other organizational documents of any Seller, (ii) violate or conflict with any Law to which any Seller, the Business, or any of the Purchased Assets may be bound, or (iii) subject to the entry of the Sale Order, conflict with, or violate in any material respect, result in any breach of, constitute a default (or an event that, with notice or lapse of time or both, would become a default) under, accelerate performance required by the terms of, result in the termination, suspension, or modification of, result in the creation or imposition of any Lien (other than Permitted Lien) under, require any consent of any Person pursuant to, or give to others any rights of termination, acceleration or cancellation of, any Assumed Contract or material Permit, and, in the case of clause (ii) or (iii), for such conflicts, breaches, defaults, accelerations, rights or failures to give notice as would not, individually or in the aggregate, have a Material Adverse Effect.

(b)     Subject to requisite Bankruptcy Court approval, except for entry of the Sale Order, Sellers are not required to file, seek or obtain any notice, authorization, approval, order, permit or consent of or with any Governmental Entity in connection with the

execution, delivery and performance of this Agreement by Sellers and all other Related Agreements to which such Seller will be a party or the consummation of the transactions contemplated hereunder or in order to prevent the termination of any right, privilege, Permit or qualification of the Business, except (i) for the consents set forth on <u>Schedule 3.3(b) of the Disclosure Schedule</u>, (ii) where such consent, approval, authorization or action, or such filing or notification, arises in connection with the assignment or transfer of control of any immaterial Permit or any Contract that is not a Material Contract, (iii) as may be necessary as a result of any facts or circumstances relating to Buyer or any of its Affiliates or (iv) where the failure to obtain such notice, authorization, approval, order, permit or consent would not be reasonably expected to result in a Material Adverse Effect.

**Section 3.4**     <u>**Compliance with Laws**</u>.

(a)     Sellers are in compliance with, and for the past three (3) years have been in compliance with, all Laws applicable to the Business or the Purchased Assets, except in any such case where the failure to be in compliance would not have a Material Adverse Effect. To Sellers' Knowledge, no event has occurred within the past twelve (12) months and no circumstance exists in connection with the conduct or operation of the Business and the ownership or use of the Purchased Assets that (a) may constitute or result in a material violation of any Seller of, or failure on the part of any Seller to comply with, any Law in any material respect, or (b) may give rise to any obligation on the part of any Seller to undertake, or to bear all or any portion of the cost of, any remedial action under any Law other than refunds, overpayments or adjustments in the Ordinary Course of Business. No written communication from any Governmental Entity or other Person has been received by Seller and, to Sellers' Knowledge, no investigation, action, claim, or review is pending or threatened by any Governmental Entity or other Person with respect to any alleged current violations by, or liabilities of, Sellers under any Law.

(b)     Sellers are and, since March 30, 2020, have been in compliance in all respects with the terms of the Consent Order, and Sellers have made in full all payments required under such Consent Order such that no additional payments, whether as redress, penalty or otherwise, are or will become due under the Consent Order.

**Section 3.5**     <u>**Title to Purchased Assets; Sufficiency of Assets**</u>.

(a)     Sellers, as of Closing, will have good and valid title to, or, in the case of leased or licensed assets, will have good and valid leasehold interests or licenses in, the Purchased Assets, free and clear of all Liens (except for Permitted Liens), subject to entry of the Sale Order. At Closing or such time as title is conveyed under <u>Section 2.7</u>, Sellers will transfer, sell, assign and convey, subject to the Sale Order having been entered and still being in effect and not subject to any stay pending appeal at such time, good and valid title to, or valid leasehold interests or licenses in, all of the Purchased Assets, free and clear of all Liens (except for Permitted Liens), to the fullest extent permissible under section 363(f) of the Bankruptcy Code and subject to the rights of licensees under section 365(n) of the Bankruptcy Code.

<div align="center">23</div>

(b)      To the Sellers' Knowledge, the Purchased Assets, (i) constitute all of the assets, tangible and intangible, of any nature whatsoever, reasonably necessary to operate the Business in the manner currently operated by Sellers, and (ii) include all of the operating assets of Sellers related to the Business. All material items of tangible personal property included in the Purchased Assets are, in the aggregate (and with due consideration for reasonable wear and tear and the age of each specific item of tangible personal property), in sufficient operating condition and repair.

**Section 3.6**      **Contracts**.      Schedule 3.6 of the Disclosure Schedule sets forth the following Contracts (all Contracts listed or required to be listed herein are referred to as "Material Contracts") as of the date of this Agreement:

(a)      all Leases that pertain to each Assumed Store;

(b)      all Contracts under which any Seller leases personal property in connection with the Business;

(c)      all Contracts that provide for payments to or from the Sellers in excess of $100,000 over any 12-month period thereof;

(d)      all Contracts with any material supplier of the Business;

(e)      all Contracts with any Governmental Entity related to the Business;

(f)      all confidentiality and/or noncompetition Contracts with employees of any Seller and Contracts with independent contractors or consultants (or similar arrangements) engaged in connection with the Business, in each case providing for cash compensation exceeding $25,000 per year;

(g)      all Contracts related to the development or co-development of Intellectual Property used in the Business, the Business Systems or any of the IT Systems;

(h)      all Contracts for the employment or engagement of any officer, individual employee, independent contractor, consultant or other Person on a full-time, part-time, consulting or other basis not terminable at will or that provides for the payment of severance to any employees of any Seller;

(i)      Contracts (i) relating to the licensing of any Intellectual Property used in and material to the Business to a third party by a Seller or by a third party to a Seller or the Business (except licenses to Seller of commercially available, "off the shelf" software for an aggregate fee, royalty or other consideration for any such software or group of related software licenses of no more than $25,000); (ii) relating to Intellectual Property owned by a Seller restricting the Business' ability to use or enforce such Intellectual Property (including concurrent use agreements, settlement agreements, and covenant not to sue agreements); and (iii) any Contracts related to the development or co-development of Intellectual Property used in the Business;

(j)      Contracts containing any of the following provisions enforceable against or impacting the Business or the Purchased Assets: (i) most favored pricing or terms covenants; (ii) non-competition with any Person in any business; (iii) prohibitions on engagement in any business in any market or geographic area or during any time period; (iv) non-solicitation of customers or vendors; (v) non-solicitation and/or non-hire of any individual; or (vi) grants of exclusive rights, rights of first refusal, rights of first negotiation, or similar rights to any Person;

(k)      all Contracts between Seller and any Affiliate of Seller or any "Insider" (as defined in Section 101(31) of the Bankruptcy Code) of Seller in connection with the Business; and

(l)      all other Contracts that are material to the operation of the Business  and not previously disclosed pursuant to this Section 3.6.

Except as to matters which would not reasonably be expected to have a Material Adverse Effect and except as set forth on Schedule 3.6 of the Disclosure Schedule, each of the Material Contracts is in full force and effect and is the legal, valid and binding obligation of the applicable Seller and to the Sellers' Knowledge, of the other parties thereto, enforceable against each of them in accordance with its terms and upon consummation of the Contemplated Transaction shall continue in full force and effect without penalty.  Except as set forth on Schedule 3.6 of the Disclosure Schedule, and excluding any defaults on the basis of nonpayment, no Seller is in material default under any Material Contract, nor, to the Sellers' Knowledge, is any other party to any Material Contract in breach of or default thereunder, and no event has occurred that, with the lapse of time or the giving of notice or both, would constitute a breach or default by any Seller or any other party thereunder. Except as set forth on Schedule 3.6 of the Disclosure Schedule, no party to any of the Material Contracts has (a) exercised any termination rights, (b) given notice of any significant dispute or breach or (c) or given notice of any intent to modify, waive, or terminate material terms with respect to any Material Contract. Sellers have and will transfer to Buyer at Closing good and valid title to the Assumed Contracts, free and clear of all Liens other than Permitted Liens. Except as set forth on Schedule 3.6 of the Disclosure Schedule, Sellers have delivered to Buyer true, correct, and complete copies of all of the Material Contracts, together with all amendments, modifications or supplements thereto.

**Section 3.7      Intellectual Property**.

(a)      Schedule 3.7 of the Disclosure Schedule sets forth a true and complete list of (i) all Registered Intellectual Property that is owned by any Seller and used in or related to the Business, as well as any other Intellectual Property included among the Purchased Assets that is used in and material to the Business, (ii) all material Contracts pursuant to which any Seller has the right to use any Intellectual Property, excluding licenses for off-the-shelf software, and (iii) all material Contracts pursuant to which any Seller grants to any other Person the right to use any Intellectual Property. Sellers own all such Registered Intellectual Property free and clear of all Liens (except for Permitted Liens and subject to entry of the Sale Order), and all such Registered Intellectual Property is valid, subsisting and, to Sellers' Knowledge, enforceable, and, except as set forth on Schedule 3.7 of the Disclosure Schedule, is not subject to any outstanding Decree or the rights of any Person

25

adversely affecting Sellers' use thereof or rights thereto. The Intellectual Property included among the Purchased Assets, together with Intellectual Property of any Person that is licensed to any Seller under a Material Contract, constitutes all of the Intellectual Property necessary and sufficient to conduct the Business as currently conducted.

(b)     No Seller has received any notices or claim (including an invitation to take a license) suggesting or alleging that such Seller has infringed, misappropriated or violated the rights in any Intellectual Property of a Person and, to Sellers' Knowledge, there is no substantial basis for an allegation of this nature.  No Seller has received any notice or threat that contests the validity, ownership or right of any Intellectual Property included in the Purchased Assets. To Sellers' Knowledge and except as set forth on Schedule 3.7 of the Disclosure Schedule, none of the use of the Intellectual Property included in the Purchased Assets, the conduct of the Business as currently conducted, nor any of the products sold or services provided by Sellers in connection therewith, infringes upon or otherwise violates the Intellectual Property rights of any other Person. To Sellers' Knowledge and except as set forth on Schedule 3.7 of the Disclosure Schedule, no third party is infringing upon any Intellectual Property owned by any Seller and included in the Purchased Assets, except as would not reasonably be expected to have a Material Adverse Effect.

(c)     Except as set forth on Schedule 3.7 of the Disclosure Schedule, the Sellers are not, and shall not be, because of the execution and delivery or effectiveness of this Agreement or the performance of their obligations under this Agreement, in breach of any Contract governing any Intellectual Property of any Person, or any other Intellectual Property rights that are necessary to conduct the Business. Except as set forth on Schedule 3.7 of the Disclosure Schedule, the consummation of the transactions contemplated by this Agreement will not result in the modification, cancellation, termination, suspension of, or acceleration of any payments with respect to any Intellectual Property.

(d)     Except as set forth on Schedule 3.7 of the Disclosure Schedule, the Sellers have secured from all Persons who independently or jointly contributed to the conception, reduction to practice, creation or development of any Intellectual Property used in the Business and included in the Purchased Assets unencumbered and unrestricted exclusive ownership of the applicable Intellectual Property or such ownership has vested under operation of Law.

(e)     The Sellers have taken commercially reasonable steps to protect and preserve the confidentiality of any trade secrets or other material confidential information included among the Purchased Assets.

(f)     To Sellers' Knowledge, no material software products for which any Seller owns the Intellectual Property rights therein and which are included among the Purchased Assets (the "Sellers' Software") combines, modifies, includes, incorporates, embeds, or links to any open source software with the source code for such Sellers' Software, nor does such Sellers' Software utilize the source code for any open source software, in each case in such a manner as to (i) require any Seller to release the source code for such Sellers' Software under the terms of the GNU General Public License or other similar open source license agreement; (ii) require any Seller to be licensed for the purposes of making

26

derivative works; (iii) place restrictions on the consideration any Seller may charge for distributing the Sellers' Software; (iv) obligate any Seller to grant any Person any rights or immunities to technology or rights owned by the Seller; (v) allow any person to decompile, disassemble or reverse engineer any Sellers' Software; or (vi) otherwise limit or restrict in any material way any Seller's ability to use or commercially exploit the Sellers' Software. No source code of any Sellers' Software has been deposited into any escrow account or is otherwise subject to an escrow arrangement. All Sellers' Software is adequate for, and materially operates and performs as required in connection with, the operation of the Business, including as to capacity and ability to meet current peak volumes in a timely manner.

(g)    To Sellers' Knowledge, none of the Sellers' Software or any software used by any Seller pursuant to a material Contract: (i) contains any bug, defect or error (including any bug, defect or error relating to or resulting from the display, manipulation, processing, storage, transmission or use of data) that materially and adversely affects the use, functionality or performance of such software or any product or system containing or used in conjunction with such software; (ii) contains any "back door", "drop dead device", "time bomb", "Trojan horse", "virus", or "worm" (as such terms are commonly understood in the software industry) or any other code designed or intended to have, or capable of performing, any of the following functions: (A) disrupting, disabling, harming or otherwise impeding in any manner the operation of, or providing unauthorized access to, a computer system or network or other device on which such code is stored or installed; or (B) damaging or destroying any data or file without the user's consent; or (iii) materially fails to comply with any applicable warranty or other contractual commitment relating to the use, functionality or performance of such software or any product or system containing or used in conjunction with such software.

(h)    Each Seller owns or has a right to use, including pursuant to all necessary and valid in-bound software license agreements, all Business Systems and IT Assets included among the Purchased Assets and reasonably necessary to conduct the Business, as currently conducted.  All material components of the Business Systems and IT Assets are functional in all material respects and adequately meet the current data processing and other computing needs of the Sellers.

**Section 3.8    <u>Litigation</u>**.  Except as set forth on <u>Schedule 3.8 of the Disclosure Schedule</u>, (a) there is no Litigation brought by or against any Seller pending, and to Sellers' Knowledge, there is no Litigation threatened in writing, before any Governmental Entity against any Seller which is reasonably likely to have a Material Adverse Effect or which in any manner challenges or seeks to prevent, enjoin, alter, or materially delay the Contemplated Transactions and (b) there is no outstanding injunction, judgment, order, decree or ruling of any Governmental Entity specifically naming Sellers that require Sellers to take any action of any kind with respect to the Purchased Assets or the operation of the Business, or to which Sellers, the Business, or the Purchased Assets are subject or by which they are bound or affected.

**Section 3.9    <u>Employees and Employment Matters</u>**.

27

(a)    No Seller is a party to or bound by any collective bargaining agreement or other labor union Contract covering the Current Employees (as determined as of the date of this Agreement), nor is there any ongoing strike, walkout, work stoppage, or other material collective bargaining dispute affecting any Seller with respect to the Business. To Sellers' Knowledge, there is no organizational effort being made or threatened by or on behalf of any labor union with respect to the Current Employees (as determined as of the date of this Agreement).

(b)    Sellers are in compliance with, and have complied with, in all material respects, all Laws relating to the employment of labor, including any provisions relating to (i) wages, hours, bonuses, commissions, termination pay, vacation pay, sick pay, breaks and rest periods, expense reimbursements, fringe benefits, employee benefits, health insurance continuation (COBRA), and the payment and/or accrual of the same and all insurance and all other related costs and expenses; (ii) unlawful, wrongful, or retaliatory or discriminatory employment, hiring or labor practices; (iii) occupational health and safety standards; or (iv) plant closing, mass layoff, immigration, workers' compensation, disability rights and benefits, leave requirements, unemployment compensation, whistleblower Laws, worker classification, working conditions, driver regulations, privacy and other employment Laws, regulations and ordinances.

(c)    All independent contractors and consultants who have worked for a Seller at any time are and have been properly classified as independent contractors pursuant to all applicable regulations. Sellers have withheld all amounts required by Law or by Contract to be withheld from the wages, salaries and other payments to employees and have not received notice from any Governmental Entity that it is liable for any arrears of wages or any Taxes or any penalty for failure to comply with any of the foregoing.

(d)    Schedule 3.9(d) of the Disclosure Schedule contains a true and correct list of all employees of Sellers, together with their respective base salaries or wages, bonuses (including target bonus opportunities), positions, location, full or part-time status, accrued paid time off, exempt or non-exempt from overtime, active or inactive status and if inactive, the reason. Schedule 3.9(d) of the Disclosure Schedule correctly states the number of employees laid off by Seller in the ninety (90) calendar days immediately preceding the date of this Agreement. All employees of Sellers are authorized to work in the United States, and a Form I‑9 has been completed properly and retained with respect to each such current and former employee.

**Section 3.10    Employee Benefit Plans**.

(a)    Schedule 3.10(a) of the Disclosure Schedule contains a true, correct and complete list of each material Employee Benefit Plan. None of the benefits under the Employee Benefit Plans are provided pursuant to a collective bargaining agreement. With respect to each such Employee Benefit Plan, Sellers have made available to Buyer all written plan documents and summary plan descriptions, written summaries of any unwritten Employee Benefit Plans, and IRS determination or opinion letters, as applicable.

28

(b)     None of the Employee Benefit Plans is (i) a "multiemployer plan" (as defined in Section 3(37) or 4001(a)(3) of ERISA), (ii) a plan subject to Title IV of ERISA or the minimum funding requirements of Section 302 of ERISA or Section 412 of the Code, or (iii) a multiple employer plan subject to Section 4063 or Section 4064, and neither Sellers nor any ERISA Affiliate have ever contributed to, have ever been obligated to contribute to, or has any liability with respect to any such plan, association or arrangement. None of the Employee Benefit Plans is a multiple employer welfare arrangement within the meaning of Section 3(40)(A) of ERISA and Sellers do not have any liability with respect to a multiple employer welfare arrangement.

(c)     Each Employee Benefit Plan has been established, funded, maintained and administered, in each case, in all material respects, in accordance with its terms and all applicable Laws, including ERISA, the Code and Health Care Reform Laws. Neither Seller**s** nor any ERISA Affiliate has any liability (i) on account of any violation of the health care requirements of COBRA or the Health Care Reform Laws, (ii) under Section 502(i) or 502(l) of ERISA or Section 4975 of the Code, (iii) under Section 302 of ERISA or Section 412 of the Code or (iv) under Title IV of ERISA.

(d)     As of the date hereof, there are no pending or, to Sellers' Knowledge, threatened, Litigation or claims relating to or involving any Employee Benefit Plan (other than routine claims for benefits), and, to Sellers' Knowledge, no audits, inquiries, reviews, or claims involving any Employee Benefit Plan are pending with any Governmental Entity. No Purchased Assets are subject to a Lien under Section 430(k) of the Code or Section 303(k) or Section 4068 of ERISA.

(e)     Each Employee Benefit Plan that is intended to be "qualified" within the meaning of Section 401(a) of the Code has received a favorable IRS determination letter or is entitled to rely on an IRS opinion letter with respect to such qualification and the Tax-exempt status of its related trust, and nothing has occurred which would reasonably be expected to result in the loss of such qualification under Section 401(a) of the Code.

(f)     Except as set forth on Schedule 3.10(f) of the Disclosure Schedule, with respect to each Employee Benefit Plan, all payments, premiums, contributions, distributions, reimbursements or accruals for all periods (or partial periods) ending prior to or as of the Closing Date shall have been timely made in accordance with the terms of the applicable Employee Benefit Plan and applicable Law.

**Section 3.11   Real Property.**

(a)     Sellers do not own any real property.

(b)     Schedule 3.11(b) of the Disclosure Schedule sets forth the address of each Leased Real Property, and a true and complete list of all Leases for such Leased Real Property. Sellers have made available to Buyer true and complete copies of such Leases, as amended through the date hereof.   Except as set forth on Schedule 3.11(b) of the Disclosure Schedule, to Sellers' Knowledge the Leased Real Property has no material defects that at any one location would reasonably be expected to cost Sellers $10,000 or

29

more to repair, nor does the Leased Real Property have material defects that in the aggregate would reasonably be expected to cost $500,000 or more to repair, and are otherwise in good operating condition and repair and are adequate and suitable to conduct the business of Sellers as currently conducted.

**Section 3.12    Permits**.    Schedule 3.12 of the Disclosure Schedule contains a list of all Permits that Sellers hold as of the date hereof in connection with the operation of the Business. The Permits listed on Schedule 3.12 of the Disclosure Schedule includes all Permits necessary for Sellers to operate the Business are in full force and effect. As of the date hereof, there is no Litigation pending or, to Sellers' Knowledge, threatened in writing that seeks the revocation, cancellation, suspension, failure to renew or adverse modification of any Assumed Permits. To Sellers' Knowledge, all required filings with respect to the Assumed Permits have been made and all required applications for renewal thereof have been filed, except where a failure of this representation and warranty to be so true and correct could not reasonably be expected to have a Material Adverse Effect.

**Section 3.13    Brokers' Fees**.    No Seller has entered into any Contract to pay any fees or commissions to any broker, finder or agent with respect to the transactions contemplated by this Agreement for which Buyer could become liable or obligated to pay.

**Section 3.14    Insurance**. Schedule 3.14 of the Disclosure Schedule sets forth a summary of each Insurance Policy (including any self-insurance programs) as of the date hereof. All such Insurance Policies are valid and binding and in full force and effect, all premiums due thereunder have been paid in full and no Seller has received any notice of cancellation or termination in respect of any such policy nor is any Seller in default thereunder. There are no material claims pending under any such Insurance Policy.

**Section 3.15    Data Privacy and Security**.

(a)    Each Seller is in compliance with all Privacy Requirements. Each Seller has implemented, documented and maintained reasonable and appropriate measures consistent with industry practices designed to ensure that each Seller complies with such Privacy Requirements.

(b)    Each Seller has provided legally adequate notice of its privacy and security practices in its current Privacy Policies, and each Seller's privacy and security practices conform to all currently applicable Privacy Policies. No disclosure made or contained in any Privacy Policy is materially inaccurate, misleading, or deceptive in a manner that has violated Privacy Requirements (including by containing any material omission). Each Seller has posted Privacy Policies on each of the Business Web Sites or where and as otherwise required under the Privacy Requirements. Each Seller has made available to Buyer true, correct, and complete copies of all Privacy Policies.

(c)    Each Seller has contractually obligated all third parties, including suppliers, and service providers, that have access to Business Data or Business Systems to: (i) comply with Privacy and Security Laws; (ii) where such third parties act on behalf of a Seller, act only in accordance with the instructions of each applicable Seller; and (iii) take appropriate

30

steps to protect and secure Business Data and Business Systems from Security Incidents. To Sellers' Knowledge, no third parties with any such access to Business Data or Business Systems have failed to comply with any such obligations.

(d)    Sellers have in place physical, technical and organizational information security measures and training programs designed to comply in all material respects with the Privacy Requirements. Each Seller has established a written information security program that: (i) implements and monitors reasonable and appropriate administrative, technical and physical safeguards that protect the security, confidentiality, and integrity of Business Systems and all Business Data; (ii) is designed in accordance with recognized industry standards and information security practices to prevent Security Incidents; (iii) complies with all Privacy Requirements; (iv) includes reasonable policies and procedures that apply to each Seller's Processing of Business Data; (v) identifies and responds to threats to the confidentiality or security of Business Data and intrusions into Business Systems; and (vi) to the extent applicable, complies with the Payment Card Industry Data Security Standard. Each Seller has performed regular security risk assessments with respect to Business Systems and Business Data and has addressed and remediated all material threats and deficiencies identified in those security risk assessments.

(e)    Other than those Security Incidents identified on <u>Schedule 3.15 of the Disclosure Schedule</u>, no Seller and, to Sellers' Knowledge, no third party Processing Business Data for or on behalf of Sellers has experienced a Security Incident. No Seller has received any claim or notice from any party that a Security Incident may have occurred or is being investigated and no Seller is or has been required under any Privacy Requirement to notify any Person, Governmental Entity, or other third party of a Security Incident. No Seller is aware of any circumstance that may result in any of the foregoing. No Seller has filed a claim for coverage relating to any data security or privacy matter under any insurance policy issued to, or on behalf of, a Seller. The consummation of the transactions contemplated hereby does not violate any Privacy Requirement.

**Section 3.16    <u>Loans and Financing Materials</u>**.

(a)    With respect to the Financing Materials and loans issued, brokered or serviced by the Sellers (the "<u>Loans</u>"): (i) the Financing Materials represents the valid and legally binding obligation of the lessee(s), obligor(s), guarantor(s) or sureties thereunder, enforceable in accordance with their respective terms, subject to bankruptcy, insolvency, fraudulent transfer, reorganization, moratorium and similar laws of relating to or affecting creditors' rights and to general equity principles; (ii) each of the Financing Materials (A) was originated or purchased by Sellers (or lenders thereunder) in the ordinary course of business, (B) to the extent secured, is secured by a valid and enforceable lien in the collateral therefor, which lien is assignable and has the priority reflected in each Seller's records and (C) is free from any fraud on the part of any Seller and, to Sellers' Knowledge, fraud on the part of any counterparty or vendor or broker; (iii) each Loan complied at the time it was solicited and originated in all material respects with all applicable requirements of federal, state, and locals Laws; (iv) the servicing practices of Sellers used with respect to each of the Loans have been in accordance in all material respects with Sellers' servicing policies and applicable Laws; (v) to Sellers' Knowledge, no claims, counterclaims, set-off

31

rights, or other rights exist with respect to any of the Loans which could impair the collectability thereof; and (vi) Sellers or the lender thereunder have full power and authority to hold and service the Loans and Sellers are authorized to sell and assign each of the Loans to Buyer. All of the Financing Materials are materially consistent with the form of Contracts Sellers have made available to Buyer.

(b)     (i) Sellers have, with respect to each item of Portfolio Property, either directly or indirectly, (x) good and valid title to such Portfolio Property, free and clear of all Liens other than Permitted Liens and the interests of obligors or purchasers under the applicable Financing Materials, or (y) a valid, perfected first priority security interest; and (ii) each item of Portfolio Property with respect thereto is described accurately in the books and records of Sellers.

(c)     Schedule 3.16(c) of the Disclosure Schedule sets forth all Loans secured by, and all Portfolio Property comprised of, titled or registered assets (including the state in which the borrower/obligor resides and description of the titled or registered asset), and none of the Loans are secured by, and the Portfolio Property does not include any, real property.  Except as set forth on Schedule 3.16(c) of the Disclosure Schedule, Sellers have physical possession of, or access to, each certificate of title or registration (or similar instrument) related to titled or registered Portfolio Property. Except in the case of default and repossession, Sellers do not take physical possession of the Portfolio Property at any time. Sellers do not take ownership of Portfolio Property comprised of titled or registered assets but have a valid, perfected first priority security interest noted on the title or registration associated with such titled or registered Portfolio Property, except as set forth on Schedule 3.16(c) of the Disclosure Schedule.

**Section 3.17    Taxes**.

(a)     Sellers have timely filed all material Tax Returns required to be filed by Sellers with respect to the Purchased Assets or the Business with the appropriate Governmental Entity (taking into account any extension of time to file granted or to be obtained on behalf of Sellers);

(b)     All Taxes imposed on the Sellers or with respect to the Purchased Assets or the Business that are due and owing have been paid (other than any Taxes not due as of the date of the filing of the Chapter 11 Cases as to which subsequent payment was not required by reason of the Chapter 11 Cases or any such Taxes that are being contested in good faith by appropriate proceedings and which have been reserved or accrued for on the books of the Sellers);

(c)     There are no material pending (or threatened in writing) audits, examinations, investigations or other proceedings relating to a material amount of Taxes imposed on the Sellers or with respect to the Purchased Assets or the Business;

(d)     There are no Liens relating to Taxes (other than Permitted Liens) on any Purchased Assets;

32

(e)    Sellers have withheld all material Taxes with respect to the Purchased Assets or the Business required to be withheld and have timely paid or remitted such Taxes to the appropriate Governmental Entity;

(f)    In the last three (3) years, no claim has been made in writing by an authority in a jurisdiction where a Seller does not currently file Tax Returns that such Seller may be subject to Tax by that jurisdiction with respect to the Purchased Assets or the Business; and

(g)    Sellers are not "foreign persons" within the meaning of section 1445(f)(3) of the IRC.

## ARTICLE IV.
## BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer represents and warrants to Sellers as follows:

**Section 4.1    Organization of Buyer**.    Buyer is a corporation duly organized, validly existing and in good standing under the Laws of the State of Ohio and has all requisite corporate power and authority to own, lease and operate its assets and to carry on its business as now being conducted.

**Section 4.2    Authorization of Transaction**.

(a)    Buyer has full corporate power and authority to execute and deliver this Agreement and all Related Agreements to which it is a party and to perform its obligations hereunder and thereunder.

(b)    The execution, delivery and performance of this Agreement and all other Related Agreements to which Buyer is a party have been duly authorized by Buyer, and no other corporate action on the part of Buyer is necessary to authorize this Agreement or the Related Agreements to which it is a party or to consummate the Contemplated Transactions.

(c)    This Agreement has been duly and validly executed and delivered by Buyer, and, upon their execution and delivery in accordance with the terms of this Agreement, each of the Related Agreements to which Buyer is a party will have been duly and validly executed and delivered by Buyer. Assuming that this Agreement constitutes a valid and legally-binding obligation of Sellers, this Agreement constitutes a valid and legally-binding obligation of Buyer, enforceable against Buyer in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity. Assuming, to the extent that they are parties thereto, that each Related Agreement constitutes a valid and legally-binding obligation of Sellers, each Related Agreement to which Buyer is a party, when executed and delivered, constituted or will constitute the valid and legally-binding obligation of Buyer, enforceable against Buyer in accordance with their respective terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity.

**Section 4.3    Noncontravention**.  Neither the execution and delivery of this Agreement, nor the consummation of the Contemplated Transactions (including the Related Agreements) will (a) conflict with or result in a breach of the certificate of formation or other organizational documents, of Buyer, (b) subject to any consents and Permits required to be obtained from any Governmental Entity, violate any Law to which Buyer is, or its assets or properties are subject, or (c) as of the Closing, conflict with, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify or cancel, or require any notice under any Contract to which Buyer is a party or by which it is bound, except, in the case of either clause (b) or (c), for such conflicts, breaches, defaults, accelerations, rights or failures to give notice as would not, individually or in the aggregate, reasonably be expected to prevent, materially delay or materially impair to the ability of Buyer to consummate the transactions contemplated by this Agreement or by the Related Agreements. Buyer is not required to give any notice to, make any filing with, or obtain any authorization, consent or approval of any Governmental Entity or Person in order for the Parties to consummate the transactions contemplated by this Agreement or any of the Related Agreements, except for the Permits needed by Buyer to operate the Business after Closing and where the failure to give notice, file or obtain such authorization, consent or approval would not, individually or in the aggregate, reasonably be expected to prevent, materially delay or materially impair to the ability of Buyer to consummate the transactions contemplated by this Agreement or by the Related Agreements.

**Section 4.4    Financial Capacity**.  At Closing, Buyer will (a) have the resources (including sufficient funds available to pay the Purchase Price, other amounts required to be paid by Buyer hereunder, and any other expenses and payments incurred by Buyer in connection with the transactions contemplated by this Agreement) and capabilities (financial or otherwise) to perform its obligations hereunder, and (b) not have incurred any obligation, commitment, restriction or liability of any kind, that would materially impair or materially adversely affect such resources and capabilities.

**Section 4.5    Adequate Assurances Regarding Executory Contracts**.  Buyer as of Closing will be capable of satisfying the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Assumed Contracts.

**Section 4.6    Good Faith Purchaser**.  Buyer is a "good faith" purchaser, as such term is used in the Bankruptcy Code and the court decisions thereunder. Buyer is entitled to the protections of Section 363(m) of the Bankruptcy Code with respect to all of the Purchased Assets. Buyer has negotiated and entered into this Agreement and the Related Agreements in good faith.

**Section 4.7    Brokers' Fees**.  Neither Buyer nor any of its Affiliates has entered into any Contract to pay any fees or commissions to any broker, finder or agent with respect to the transactions contemplated by this Agreement for which any Seller could become liable or obligated to pay.

**Section 4.8    Condition of Business**.  Buyer is an informed and sophisticated purchaser, and has engaged or had the opportunity to engage advisors, experienced in the evaluation and purchase of properties and assets such as the Purchased Assets and assumption of liabilities such as the Assumed Liabilities as contemplated hereunder. Buyer has undertaken such investigation and has been provided with and has evaluated such documents and information as it has deemed

34

necessary to enable it to make an informed and intelligent decision with respect to the execution, delivery and performance of this Agreement. Buyer acknowledges that Sellers have given Buyer reasonable and open access to the key employees, documents and facilities of the Business. Buyer hereby acknowledges and agrees that notwithstanding anything expressed or implied herein to the contrary, except as expressly set forth in <u>ARTICLE III</u> of this Agreement, Sellers (including each of their directors, officers, employees, agents, stockholders, Affiliates, consultants, counsel, accountants and other representatives) make no express or implied representations or warranties whatsoever, including, without limitation, any representation or warranty as to physical condition or value of any of the Purchased Assets or the future profitability or future earnings performance of the Business. Buyer will accept the Purchased Assets and assume the Assumed Liabilities at Closing "AS IS," "WHERE IS" AND "WITH ALL FAULTS".

## ARTICLE V.
## PRE-CLOSING COVENANTS

The Parties agree as follows with respect to the period between the execution of this Agreement and Closing (except as otherwise expressly stated to apply to a different period):

**Section 5.1    <u>Certain Efforts; Cooperation</u>**.

(a)    Subject to the terms and conditions of this Agreement, each of the Parties shall use its commercially reasonable efforts, subject to the orders of the Bankruptcy Court, to make effective the transactions contemplated by this Agreement (including satisfaction, but not waiver, of the conditions to the obligations of the Parties to consummate the Contemplated Transactions set forth in <u>ARTICLE VIII</u>); provided, however, Sellers shall be entitled to take such actions as are required in connection with the discharge of their fiduciary duties during the Chapter 11 Cases (including, soliciting higher or better offers for the Purchased Assets in any Auction in conformity with the terms of this Agreement).

(b)    On and after Closing, Sellers and Buyer shall use their commercially reasonable efforts to take, or cause to be taken, all appropriate action, to do or cause to be done by Sellers and Buyer all things necessary under applicable Law, and to execute and deliver such documents, ancillary agreements and other papers as may be required to carry out the provisions of this Agreement and consummate and make effective the Contemplated Transactions, including in order to more effectively vest in Buyer all of Sellers' right, title and interest to the Purchased Assets, free and clear of all Liens (other than Permitted Liens expressly contemplated by the Sale Order); provided, however, that Sellers' obligations hereunder shall only continue until the Chapter 11 Cases are closed or dismissed and no liquidating trust or similar surviving entity operating as a fiduciary on behalf of the creditors of the Debtors continues to be in existence.

(c)    Buyer shall at all times take all appropriate actions necessary to permit, and shall refrain from taking any action that would prevent, the Bankruptcy Court to make findings in the Sale Order that (a) Buyer is a good-faith buyer under Section 363(m) of the Bankruptcy Code, (b) the sale of the Purchased Assets contemplated hereby did not involve any improper conduct, including collusion, and cannot be avoided under grounds set forth

35

under Section 363(n) of the Bankruptcy Code, and (c) Buyer is not a successor to Sellers with respect to the Purchased Assets.

**Section 5.2**    **Notices and Consents**.

(a)    To the extent required by the Bankruptcy Code or other Law or the Bankruptcy Court, Sellers shall give any notices to third parties, and each Seller shall use its commercially reasonable efforts to obtain any third party Consents or sublicenses; provided, however, that (i) Sellers shall not incur any costs associated with the obligations hereunder, other than such ordinary and reasonable professional fees and other costs as described in this Agreement as are required for Sellers to comply with the obligations hereunder and (ii) Sellers' obligations hereunder shall continue until the Chapter 11 Cases are closed or dismissed and no liquidating trust or similar surviving entity operating as a fiduciary on behalf of the creditors of the Debtors continues to be in existence.

(b)    Sellers and Buyer shall cooperate with one another in promptly determining whether any filings are required to be or should be made or consents, approvals, Permits or authorizations are required to be or should be obtained under any applicable Law or Contract in connection with this Agreement, the Contemplated Transactions or the operation of the Business by Buyer after Closing and in promptly making any such filings, furnishing information required in connection therewith and seeking to obtain timely any such consents, Permits, authorizations, approvals or waivers; provided, however, that (i) Sellers shall not incur any costs associated with the obligations hereunder, other than such ordinary and reasonable professional fees as described in this Agreement as are required for Sellers to comply with the obligations hereunder, and (ii) Sellers' obligations hereunder shall continue until the Chapter 11 Cases are closed or dismissed and no liquidating trust or similar surviving entity operating as a fiduciary on behalf of the creditors of the Debtors continues to be in existence.

(c)    Sellers shall reasonably cooperate with Buyer in Buyer's effort to obtain any Permit necessary for Buyer to operate the Business at and after Closing, and Sellers shall, without limitation, transfer to Buyer any Permit it currently holds in connection with the operation of the Business or forfeit or surrender any such Permit it holds so that Buyer may obtain that or a similar Permit, and Sellers' obligations hereunder shall continue until the Chapter 11 Cases are closed or dismissed and no liquidating trust or similar surviving entity operating as a fiduciary on behalf of the creditors of the Debtors continues to be in existence.

(d)    Subject to the terms and conditions set forth in this Agreement and applicable Law, Buyer and Sellers shall (A) promptly notify the other Party of any communication to that Party from any Governmental Entity in respect of any filing, investigation or inquiry concerning this Agreement or the Contemplated Transactions, (B) if practicable and as otherwise permitted by applicable Law, permit the other Party the opportunity to review in advance all the information relating to Sellers and their respective Subsidiaries or Buyer and its Subsidiaries and/or Affiliates, as the case may be, that appears in any filing made with, or written materials submitted to, any third party and/or any Governmental Entity in connection with the Agreement and the transactions contemplated

36

by this Agreement and incorporate the other Party's reasonable comments, (C) if practicable and as otherwise permitted by applicable Law, not participate in any substantive meeting or discussion with any Governmental Entity in respect of any filing, investigation, or inquiry concerning this Agreement and the transactions contemplated by this Agreement unless it consults with the other Party in advance, and, to the extent permitted by such Governmental Entity, gives the other Party the opportunity to participate in and/or attend such meeting and/or discussion, and (D) if practicable and as otherwise permitted by applicable Law, furnish the other Party with copies of all correspondences, filings, and written communications between them and their Subsidiaries and/or Affiliates and Representatives, on the one hand, and any Governmental Entity or its respective staff, on the other hand, with respect to this Agreement and the transactions contemplated by this Agreement, provided, however, that any materials or information provided pursuant to any provision of this Section 5.2(d) may be redacted before being provided to the other Party to remove references concerning (i) the valuation of Buyer, Sellers, or any of their Subsidiaries, (ii) financing arrangements, (iii) as necessary to comply with contractual arrangements, and (iv) as necessary to address reasonable privilege or confidentiality issues. Sellers and Buyer may, as each deems advisable and necessary, reasonably designate any competitively sensitive material provided to the other under this Section 5.2(d) as "outside counsel only." Such materials and the information contained therein shall be given only to the outside legal counsel and any retained consultants or experts of the recipient and shall not be disclosed by such outside counsel to employees, officers or directors of the recipient, unless express written permission is obtained in advance from the source of the materials (Sellers or Buyer, as the case may be). Each of Sellers and Buyer shall promptly notify the other Party if such Party becomes aware that any third party has any objection to the Agreement on antitrust or anti-competitive grounds. Notwithstanding the forgoing, this Section 5.2(d) shall not apply to Buyer's efforts to obtain ordinary course operating Permits necessary for the post-Closing operation of the Business.

**Section 5.3**    **Reserved**.

**Section 5.4**    **Conduct of Business**.    From the date hereof until the earlier of the termination of this Agreement pursuant to Section 9.1 or the Closing Date, except (i) as disclosed on Schedule 5.4 of the Disclosure Schedule, (ii) as may be required by the Bankruptcy Court, or (iii) as may be required or contemplated by this Agreement, subject to the terms of the DIP Loan Documents, each Seller shall conduct, and shall cause its Affiliates to conduct, the Business and maintain the Purchased Assets in the Ordinary Course of Business and use its commercially reasonable efforts to preserve intact the Purchased Assets (and all goodwill relating thereto) and all respective contracts and relationships with customers, vendors, creditors, employees, landlords, agents, each Governmental Entity, and others having business relationships with them. Without limiting the generality of the foregoing, during the period from the date of this Agreement to Closing, except as otherwise contemplated by this Agreement or as Buyer shall otherwise consent in writing, each Seller shall, and shall cause each of its respective Affiliates to, do the following:

(a)    pay all post-petition bills and invoices for post-petition goods or services when due, including rent, common area maintenance changes, taxes and other amounts due under the Leases related to an Assumed Store and under the Assumed Contracts that may become part of the Purchased Assets;

37

(b)    notify Buyer of any material adverse change in its condition (financial or otherwise), business, properties, assets or liabilities, or of the commencement of or any material development or disposition with respect to any material governmental complaints, investigations, or hearings (or any written threats thereof);

(c)    in the Ordinary Course of Business, maintain and repair all of the material equipment and other personal property on the premises and the premises themselves;

(d)    maintain in the Ordinary Course of Business customary amounts of cash, cash equivalents and similar cash items at the Assumed Stores in cash registers, safes, strongboxes and lock boxes;

(e)    use its commercially reasonable efforts to keep and maintain possession of and compliance with the terms of all Permits necessary or required by Law to own, lease and operate its respective properties (and the Purchased Assets) and to carry on the Business or that are material to the operation of the Business or the Purchased Assets, including by taking all actions and submitting all payments, applications, and filings necessary to renew any such Permit due to expire at any time before the Closing Date (or 60 days thereafter);

(f)    cooperate with and assist Buyer in identifying and obtaining the Permits required for Buyer to operate the Business from and after the Closing Date, including transferring existing Permits of Seller to Buyer as of the Closing Date, where permissible;

(g)    materially comply with all applicable Laws relating to Sellers, the Purchased Assets and the operation of the Business;

(h)    protect and maintain all Intellectual Property of Sellers consistent with past practice;

(i)    continue to use its commercially reasonable efforts to collect, and generate, Accounts Receivable in the Ordinary Course of Business;

(j)    use its commercially reasonable efforts to maintain Sellers' normal and customary practices and procedures regarding the Purchased Assets in a manner consistent with past practice and to maintain the Purchased Assets in the Ordinary Course of Business, subject to reasonable wear and tear; and

(k)    maintain insurance coverage with financially responsible insurance companies substantially similar in all material respects to the insurance coverage maintained by the Business and Sellers on the Petition Date.

**Section 5.5    Certain Restricted Conduct**.  Except as set forth on Schedule 5.5 of the Disclosure Schedule and except as otherwise set forth in this Agreement or as Buyer shall otherwise consent in advance in writing, during the period from the date of this Agreement to the Closing, no Seller shall, and each Seller shall cause each of its respective Affiliates not to:

(a)      sell, lease, license, transfer, or dispose of, or mortgage or pledge or cause any Lien (other than Permitted Liens) to be imposed on, other than in the Ordinary Course of Business, any Purchased Assets;

(b)      authorize, enter into, modify, waive any material rights under or terminate any Contract, arrangement, or commitment other than in the Ordinary Course of Business;

(c)      dispose of or permit to lapse any rights in, to or for the use of any material Intellectual Property;

(d)      other than in the Ordinary Course of Business, including maintenance and repair, authorize, undertake, make, or enter into any commitments obligating any Seller to (i) make or accelerate any capital expenditures that cannot reasonably be substantially completed prior to Closing or (ii) undertake or approve any material renovation, repair or rehabilitation of any Leased Real Property that cannot reasonably be substantially completed prior to Closing;

(e)      (i) increase any compensation or enter into or amend, in a way that increases benefits, any employment, severance or other agreement with any of its officers, directors or employees, (ii) adopt any new Employee Benefit Plan or amend or terminate or increase the benefits under any existing Employee Benefit Plan (other than the 401(k) Plan which is subject to Section 6.12 below), except for changes which are required by Law and changes which are not more favorable to participants than provisions presently in effect, (iii) hire any employee or individual independent contractor with annual compensation in excess of $75,000 (except to the extent such hire is in replacement of an existing employee with comparable compensation), or enter into any new employment or severance agreements that would result in post-termination payments that in the aggregate would exceed $5,000 becoming due or payable upon termination of employment or of the individual independent contractor, (iv) assume or enter into any labor or collective bargaining agreement relating to the Business, any employee, or any Purchased Asset or (v) terminate any employee other than for cause;

(f)      take any action that would constitute or result in an event of default under any debtor in possession financing agreement or order, and/or cash collateral agreement;

(g)      declare, set aside or pay any dividend, or make any other distribution, in respect of the outstanding equity interests of any Seller or redeem, purchase or otherwise acquire any shares of the equity interests of any Seller;

(h)      undertake any factoring, disposing or discontinuing of any of its Accounts Receivable or discharge any obligor from its obligations under any Accounts Receivable other than upon payment in full of all amounts payable thereunder, other than in the Ordinary Course of Business;

(i)      permit, offer, agree or commit (in writing or otherwise) to permit, any of the Purchased Assets to become subject, directly or indirectly, to any Lien, except for Permitted Liens, Liens existing on the date of this Agreement and Liens granted before a

Closing in connection with any debtor-in-possession financing agreement or order, and/or cash collateral agreement;

(j)       do any other act that would, to the Sellers' Knowledge, cause any representation or warranty of any Seller in this Agreement to be or become untrue in any material respect or intentionally omit to take any action necessary to prevent any such representation or warranty from being untrue in any material respect;

(k)       settle, agree to settle, waive or otherwise compromise any pending or threatened Litigation;

(l)        close any of the Sellers' brick and mortar retail locations;

(m)       delay or postpone the payment of any accounts payable or other liability or agree to extend the payment date for any accounts payable or other liability, or alter the collection practices for, or provide a discount on, any Accounts Receivable, in each case, other than in the Ordinary Course of Business;

(n)       authorize or enter into any Contract, agreement, or commitment with respect to any of the foregoing;

(o)       reject any Contract;

(p)       allow the LOC Account to be funded with any amounts other than the Excluded Cash;

(q)       allow the DIP Account to be funded with any amounts other than the proceeds of any debtor-in-possession financing approved by the Bankruptcy Court; or

(r)        fail to file any Tax Return when due with respect to the Purchased Assets or the Business.

No Seller nor any of its Affiliates shall: (i) suffer any person other than such Seller, its employees, agents, servants and invitees to occupy or use the Leased Real Property or any portion thereof, without in any case the express written consent of Buyer, which consent shall not be unreasonably withheld or (ii) terminate, amend, extend, renew, modify, breach, waive or allow any rights to lapse under any Lease or Assumed Contract; provided, however, that Sellers shall notify Buyer of any Lease that expires or is eligible for extension or renewal at any time prior to Closing and shall following Buyer's instructions with respect to the extension or renewal thereof. If Sellers request such a consent from Buyer, the request shall be in writing specifying, as applicable, the terms of the renewal, termination, amendment, extension, modification and/or waiver, the identity of the proposed third party, assignee or sub-lessee; the duration of said desired sublease or renewal, the date same is to occur, the exact location of the space affected thereby and the proposed rentals on a square foot basis chargeable thereunder. Such request for Buyer consent shall be submitted to Buyer at least five (5) days in advance of the date on which Sellers desire to make such event occur.

LEGAL02/44171628v2
1100881455

**Section 5.6** **Notice of Developments**.  From the date hereof until the Closing Date, Sellers shall promptly disclose to Buyer, on the one hand, and Buyer shall promptly disclose to Sellers, on the other hand, in writing (in the form of an updated Disclosure Schedule, if applicable) after attaining knowledge (as applicable to each of Sellers and Buyer, which in the case of a Seller is to "Sellers' Knowledge") of (a) any material failure of any of Sellers or Buyer to comply with or satisfy any of their respective representations, warranties, covenants, conditions or agreements to be complied with or satisfied by them under this Agreement in any material respect, (b) any fact, circumstance, event or action the existence, occurrence or taking of which has had, or could reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect, (c) any notice or other communication from any Person alleging that the consent of such Person is or may be required in connection with the transactions contemplated by this Agreement and (d) any actions commenced or, to Seller's Knowledge, threatened against, relating to or involving or otherwise affecting the Business, the Purchased Assets or the Assumed Liabilities; provided, however, that the delivery of any notice pursuant to this Section 5.6 shall not operate as a waiver or otherwise limit or affect any representation, warranty or agreement in this agreement or the remedies available to the party receiving such notice under this Agreement.

**Section 5.7** **Access**.  Upon reasonable advance written request by Buyer, Sellers shall permit Buyer and its Representatives to have reasonable access during customary business hours, and in a manner so as not to interfere unreasonably with the regular business operations of Sellers, to all premises, properties, personnel, Records, Contracts and other documents and data related to the Business and the Purchased Assets, in each case, for the sole purpose of evaluating the Business and the Purchased Assets, and shall furnish Buyer with such financial, operating and other data and information in connection with the Business and the Purchased Assets as Buyer may reasonably request. From the date hereof through the Closing Date, Sellers shall promptly following Buyer's request, seek and use their respective reasonable best efforts to arrange such meetings and telephone conferences between Buyer and Seller's landlords and between Buyer and Sellers' material suppliers and vendors as may be reasonably requested by Buyer and necessary and appropriate for Buyer to coordinate transition of the Business following the Closing. For the avoidance of doubt, the foregoing shall not require any Party to waive, or take any action with the effect of waiving, its attorney-client privilege or any confidentiality obligation to which it is bound with respect thereto or take any action in violation of applicable Law.

**Section 5.8** **Press Releases and Public Announcements**.  Provided that Sellers shall provide notice to and consult with Buyer in advance, to the extent permitted by Law or the order of the Bankruptcy Court, Sellers shall be entitled to disclose, if required by applicable Law or by order of the Bankruptcy Court, this Agreement and all information provided by Buyer in connection herewith to the Bankruptcy Court, the United States Trustee, parties in interest in the Chapter 11 Cases and other Persons bidding on assets of Sellers. Other than statements made in the Bankruptcy Court (or in pleadings filed therein), Sellers shall not issue (prior to, on or after Closing) any press release or make any public statement or public communication regarding Buyer without the prior written consent of Buyer, which shall not be unreasonably withheld or delayed; provided, however, Sellers, without the prior consent of Buyer, may issue such press release or make such public statement as may, upon the advice of counsel, be required by applicable Law or any Governmental Entity with competent jurisdiction. Buyer, without the prior consent of Sellers, may issue such press release or make such public statement, filing or disclosure (x) prior to

Closing, as may, upon the advice of counsel, be required by applicable Law or any Governmental Entity with competent jurisdiction and (y) after Closing, as it may wish.

**Section 5.9    Bulk Transfer Laws**.  The Parties intend that pursuant to Section 363(f) of the Bankruptcy Code, the transfer of the Purchased Assets shall be free and clear of any Liens on the Purchased Assets (other than Permitted Liens), including any Liens arising out of any applicable bulk sale or transfer Laws, and the Parties shall take such steps as may be necessary or appropriate to so provide in the Sale Order.

**Section 5.10    Reserved**.

**Section 5.11    Casualty, Condemnation, Loss of Lease**.

(a)    If, prior to Closing, any Leased Real Property applicable to an Assumed Store and the associated improvements or any part thereof shall be subject to a taking by any Governmental Entity through condemnation, eminent domain or otherwise (including, but not limited to, any transfer made in lieu of or in anticipation of the exercise of such taking) (collectively, "Condemnation"), Buyer shall have the option, but not obligation, to take title to the Purchased Assets relating to such affected Leased Real Property and improvements notwithstanding such Condemnation. Buyer may elect to remove from the Purchased Assets the assets and property relating to such affected Leased Real Property and improvements from this Agreement, in which case the Purchase Price shall be equitably reduced. At Closing, Buyer, if its elects to accept such Leased Real Property that is subject to a Condemnation, shall succeed to (x) the rights of the respective Seller to the Condemnation proceeds, including insurance proceeds, with respect to a Condemnation ("Condemnation Proceeds"), and (y) the rights to settle any such Condemnation proceeding, and Buyer shall, at Closing succeed to the rights of the respective Seller to all required proofs of loss, assignments of claims and similar items. If Buyer elects to accept such Leased Real Property in accordance with the preceding sentence, then such Seller, at Closing, shall assign to Buyer all right, title and interest to any claims or proceeds such Seller may have. Sellers shall not settle any such proceedings without the consent of Buyer, such consent not to be unreasonably withheld or delayed.

(b)    If, prior to Closing, any Leased Real Property applicable to an Assumed Store and the associated improvements or any part thereof shall be destroyed or damaged by fire, earthquake, tornado, flood or other casualty (collectively, "Casualty"), Buyer shall have the option, but not the obligation, to take title to the Purchased Assets relating to such affected Leased Real Property and improvements. Buyer may elect to remove from the Purchased Assets the assets and property relating to such affected Leased Real Property and improvements from this Agreement, in which case the Purchase Price shall be equitably reduced. At Closing, Buyer, if it elects to accept such Leased Real Property that is subject to a Casualty, shall succeed to (x) the rights of the respective Seller to the Casualty proceeds, including insurance proceeds, with respect to such Casualty ("Casualty Proceeds"), including without duplication, giving Buyer a credit against the Purchase Price in the amount of the Casualty Proceeds actually received by such Seller and not applied by such Seller to repair prior to Closing and a credit against the Purchase Price for any applicable deductible or co-insurance, and (y) the rights to settle after Closing any loss

LEGAL02/44171628v2
1100881455

under all policies of insurance applicable to the Casualty, and Buyer shall, at Closing and thereafter, succeed to the rights of Sellers to all required proofs of loss, assignments of claims and other similar items and Sellers shall, at Closing, assign same to Buyer. Sellers shall not settle any such claims without the consent of Buyer; such consent not to be unreasonably withheld or delayed.

**Section 5.12    WARN Notice.**  Buyer shall provide a list to Seller of all employees of Seller to which Buyer intends to make offers of employment effective on the Closing Date ("Offer Employees").  Seller shall provide required notifications to all of its employees who are not also Offer Employees and each necessary Governmental Entity in compliance with the WARN Act (collectively, the "WARN Notices") on or before sixty (60) days prior to the Closing Date.  Prior to sending the WARN Notices, Buyer shall consent to the form of WARN Notice, which consent shall not be unreasonably withheld.

## ARTICLE VI.
## OTHER COVENANTS

The Parties agree as follows with respect to the period from and after Closing, *provided* that (i) Sellers shall not incur any costs, associated with the obligations hereunder, other than such ordinary and necessary professional fees as are required for Sellers to comply with the obligations hereunder and (ii) Sellers' obligations hereunder shall only continue until the Chapter 11 Cases are closed or dismissed and no liquidating trust or similar surviving entity operating as a fiduciary on behalf of the creditors of the Debtors continues to be in existence.

**Section 6.1    Cooperation.**  Each of the Parties shall cooperate with each other, and shall use their commercially reasonable efforts to cause their respective Representatives to cooperate with each other, to provide an orderly transition of the Purchased Assets and Assumed Liabilities from Sellers to Buyer and to minimize the disruption to the Business resulting from the Contemplated Transactions. Without limiting the forgoing, Sellers shall, upon Buyer's request, assist Buyer in Buyer's efforts to (a) notify customers of the Contemplated Transactions and (b) be listed and/or perfected as the secured party with respect to any Lien securing the Accounts Receivable or other Purchased Assets.

**Section 6.2    Further Assurances.**  In case at any time from and after Closing any further action is necessary or reasonably required to carry out the purposes of this Agreement, subject to the terms and conditions of this Agreement and the terms and conditions of the Sale Order, at any Party's request and sole cost and expense, each Party shall promptly take such further action (including the execution and delivery to any other Party of such other reasonable instruments of sale, transfer, conveyance, assignment, assumption and confirmation and providing materials and information) as another Party may reasonably request as shall be necessary to transfer, convey and assign to Buyer all of the Purchased Assets, to confirm Buyer's assumption of the Assumed Liabilities and to confirm Sellers' retention of the Excluded Assets and Excluded Liabilities. Without limiting the generality of this Section 6.2, to the extent that either Buyer or Sellers discover any additional assets or properties which the Parties mutually agree should have been transferred or assigned to Buyer as Purchased Assets but were not so transferred or assigned, Buyer and Sellers shall cooperate and promptly execute and deliver any instruments of transfer or assignment necessary to transfer and assign such asset or property to Buyer.

43

**Section 6.3**    <u>**Availability of Business Records**</u>.  From and after Closing, Buyer shall promptly provide to Sellers and their respective Representatives (after reasonable notice and during normal business hours and without charge to Sellers) access to all Records included in the Purchased Assets for periods prior to Closing and reasonable access to Transferred Employees to the extent such access is necessary in order for Sellers (as applicable) to comply with applicable Law or any contract to which it is a party, for liquidation, winding up, Tax reporting or other proper purposes and so long as such access is subject to an obligation of confidentiality, and shall preserve such Records until the latest of (i) seven years after the Closing Date, (ii) the required retention period for all government contact information, records or documents, (iii) the conclusion of all bankruptcy proceedings relating to the Chapter 11 Cases or (iv) in the case of Records related to Taxes, the expiration of the statute of limitation applicable to such Taxes. Such access shall include access to any information in electronic form to the extent reasonably available. Buyer acknowledges that Sellers have the right to retain copies of all of Records included in the Purchased Assets for periods prior to the Closing.

**Section 6.4**    <u>**Employee Matters**</u>.

(a)    Sellers shall, effective as of the end of the day prior to the Closing Date, discharge all Current Employees. Prior to Closing, Buyer may, but shall not be obligated to, offer (or cause a designee of Buyer to offer) to employ those Current Employees or Former Employees desired to be employed by Buyer, in Buyer's sole discretion, to operate the Assumed Stores and the Business, with employment commencing as of the Closing Date. For purposes of this Agreement, each Current Employee and Former Employee who receives such an offer of employment shall be collectively referred to as an "<u>Offeree</u>." Prior to the Closing Date, Buyer will provide Sellers with a schedule setting forth a list of the names of all Offerees. Each Offeree who accepts such offer prior to Closing shall be referred to herein as a "<u>Transferred Employee</u>."

(b)    Each Current Employee and Former Employee of Sellers who is not a Transferred Employee shall be referred to herein as an "<u>Excluded Employee</u>."

(c)    Following the date of this Agreement,

(i)    Sellers shall allow Buyer or any of its Representatives reasonable access upon reasonable advance notice to meet with and interview the Sellers' employees who are members of executive management and other employees reasonably requested during normal business hours;

(ii)    Sellers shall not, nor shall Sellers authorize or direct or give express permission to any Affiliate, officer, director or employee of Sellers or any Affiliate, to (A) interfere with Buyer's or its Representatives' rights under <u>Section 6.4(a)</u> to make offers of employment to any Offeree, or (B) solicit or encourage any Offeree not to accept, or to reject, any such offer of employment;

(iii)    Sellers shall provide reasonable cooperation and information to Buyer or the relevant Representative as reasonably requested by Buyer or such

44

Representative with respect to its determination of appropriate terms and conditions of employment for any Offeree;

(iv)     Sellers acknowledge their responsibility to provide COBRA coverage to all Excluded Employees pursuant to Law;

(v)     Sellers shall process the payroll for and pay, or cause to be paid, the base wages, base salary, incentive compensation and benefits that are due and payable with respect to the period prior to the Closing Date with respect to all Current Employees and Former Employees no later than the date such wages, salary or incentive compensation would normally be paid. Seller shall withhold, fund and remit all applicable payroll taxes as required by Law on or prior to the Closing Date with respect to all employees of Sellers as of such date; and

(vi)     Buyer shall (or shall cause its designee to) process the payroll for and shall pay, or cause to be paid, base wages, base salary and benefits that accrue after the Closing Date with respect to all Transferred Employees. Buyer shall withhold and remit all applicable payroll taxes as required by Law after the Closing Date with respect to Transferred Employees. In addition, as part of the wind-down expenses, Sellers shall (or shall cause their designee to) process all employee and Tax reporting covering the periods prior to Closing in connection with the Excluded Employees and the Transferred Employees that will be required to be prepared and delivered after Closing. Nothing herein shall be construed as requiring, and neither Sellers nor any of their Affiliates shall take any affirmative action that would have the effect of requiring Buyer to continue any specific employee benefit plan or to continue the employment of any specific person. Nothing in this Agreement shall create or be construed as creating any contract of employment or as conferring upon any Transferred Employee or upon any other person, other than the parties to this Agreement in accordance with its terms, any rights to enforce any provisions of this Agreement under ERISA or otherwise.

**Section 6.5     Recording of Intellectual Property Assignments**.  All of the Intellectual Property Assignments shall be recorded and filed by Buyer with the appropriate Governmental Entities as promptly as practicable following Closing.

**Section 6.6     Taxes**.

(a)     To the extent not exempt under Section 1146 of the Bankruptcy Code, Buyer shall pay any stamp, documentary, registration, transfer, added-value or similar Tax (each, a "Transfer Tax") imposed under any applicable Law in connection with the transactions contemplated by this Agreement. Each Seller and Buyer shall cooperate to prepare and timely file any Tax Returns required to be filed in connection with Transfer Taxes described in the immediately preceding sentence.

(b)     Except as provided with respect to Transfer Taxes in Section 6.6(a), and as provided with respect to Tax refunds in Section 6.6(c), from and after the Closing, the

LEGAL02/44171628v2
1100881455

applicable Seller, at Sellers' sole cost and expense, shall file (or cause to be filed) all Tax Returns with respect to any Tax that is not an Assumed Liability.

(c)     All refunds for Taxes that are Purchased Assets within the meaning of Section 2.1(r) shall be for the sole benefit of Buyer.  To the extent any Seller receives a refund of any such Tax, such Seller shall promptly pay such refund to Buyer.

(d)     Buyer and Sellers shall reasonably cooperate (i) in the preparation and timely filing of any Tax Return relating to the Business, the Purchased Assets, or the Assumed Liabilities; (ii) in any audit or other proceeding with respect to Taxes or Tax Returns relating to the Business, the Purchased Assets, or the Assumed Liabilities; (iii) make available any information, records, or other documents relating to any Taxes or Tax Returns relating to the Business, the Purchased Assets, or the Assumed Liabilities; and (iv) provide certificates or forms, and timely execute any Tax Return, that are necessary or appropriate to establish an exemption for (or reduction in) any Transfer Tax.

**Section 6.7**     **Wage Reporting**.  Buyer and Sellers agree to utilize, or cause their respective Affiliates to utilize, the standard procedure set forth in Internal Revenue Service Revenue Procedure 2004-53 with respect to wage reporting.

**Section 6.8**     **Insurance Policies**.

(a)     To the extent that any current or prior Insurance Policy is not transferable to Buyer at Closing in accordance with the terms thereof, each Seller, as applicable, shall hold such Insurance Policy for the benefit of Buyer, shall reasonably cooperate with Buyer (at Buyer's cost and expense) in pursuing any claims thereunder, and shall pay over to Buyer promptly any insurance proceeds paid or recovered thereunder with respect to the Purchased Assets or the Assumed Liabilities. In the event Buyer determines to purchase replacement coverage with respect to any such Insurance Policy, Sellers shall reasonably cooperate with Buyer to terminate such Insurance Policy to the extent only applicable to the Purchased Assets, and Sellers shall, at the option of Buyer, promptly pay over to Buyer any refunded or returned insurance premiums received by any Sellers in connection therewith (or, if applicable, Buyer's pro rata portion thereof) or cause such premiums to be applied by the applicable carrier to the replacement coverage arranged by Buyer.

(b)     To the extent that any current or prior Insurance Policy of any Seller relates to the Purchased Assets or Assumed Liabilities and the Excluded Assets or the Excluded Liabilities, and such Insurance Policy is transferred to Buyer at Closing, Buyer shall hold such Insurance Policy with respect to the Excluded Assets or Excluded Liabilities, as applicable, for the benefit of Sellers, shall reasonably cooperate with Sellers in pursuing any claims thereunder (at no additional cost or expense to Buyer), and shall pay over to Sellers promptly any insurance proceeds paid or recovered thereunder with respect to the Excluded Assets or the Excluded Liabilities.

(c)     Notwithstanding subparagraphs (a) and (b) above, nothing in this Article or Agreement shall transfer any directors and officers' liability insurance policies relating to Sellers to Buyer.

46

(d)    Sellers' obligations under this Section shall only continue until the Chapter 11 Cases are closed or dismissed.

**Section 6.9    Collection of Accounts Receivable; Notices to Customers; Control of Bank Accounts**.

(a)    As of the Closing Date, each Seller hereby (i) authorizes Buyer to open any and all mail addressed to any Seller relating to the Business or the Purchased Assets and delivered to the offices of the Business or otherwise to Buyer if received on or after the Closing Date and (ii) appoints Buyer and its successors and assigns the true and lawful attorney-in-fact of such Seller to collect the Accounts Receivable and to endorse, cash and deposit any monies, checks or negotiable instruments received by Buyer after the Closing Date with respect to Accounts Receivable that are Purchased Assets or accounts receivable relating to work performed by Buyer after Closing, as the case may be, made payable or endorsed to any Seller or Sellers' order, for Buyer's own account. The foregoing power is coupled with an interest and shall be irrevocable by any Seller, directly or indirectly, whether by the dissolution of such Seller or in any manner or for any reason.

(b)    As of the Closing Date, each Seller agrees that any monies, checks or negotiable instruments received by any Seller after the Closing Date with respect to Accounts Receivable that are Purchased Assets or accounts receivable relating to work performed by Buyer after Closing, as the case may be, shall be held in trust by such Seller for Buyer's benefit and account, and promptly upon receipt by a Seller of any such payment (but in any event within five (5) Business Days of such receipt), such Seller shall pay over to Buyer or its designee the amount of such payments. In addition, Buyer agrees that, after Closing, it shall hold and shall promptly transfer and deliver to Sellers, from time to time as and when received by Buyer or its Affiliates (but in any event within five (5) Business Days of such receipt), any cash, checks with appropriate endorsements, or other property that Buyer or its Affiliates may receive on or after Closing which properly belongs to Sellers hereunder, including any Excluded Assets.

(c)    As of the Closing Date, Buyer shall have the sole authority to bill and collect Accounts Receivable that are Purchased Assets and accounts receivable relating to work performed, goods sold, or services provided by Buyer after Closing.

(d)    Sellers shall cooperate with, and join, Buyer with respect to efforts to notify each Seller's customers, vendors and other business relationships of this Agreement and the transactions contemplated hereby, including notices to customers regarding the transfer of loans, Accounts Receivable and Financing Materials and updated payment information and instructions related to such transfer.

(e)    Sellers shall take all reasonable steps and execute all instruments necessary to grant Buyer, as of the Closing, access to, and sole control over, the Bank Accounts, and Sellers shall take all steps and execute all instruments after Closing to allow Buyer to maintain such access and control with respect to the Bank Accounts. Sellers will cause Buyer and each of those individuals designated by Buyer to be an authorized signatory on all such Bank Accounts as of the Closing. Buyer shall have, and Sellers shall take all steps

47

to ensure that Buyer has, the ability to access, use and control any checks, debit cards or similar instruments or devices that allow debiting and crediting to and from and transfers to and from such Bank Accounts.

**Section 6.10    Use of Name and Marks**.    Neither Sellers nor any of their respective Affiliates or Subsidiaries shall use, license or authorize any third party to use, any name, slogan, logo, trademark, service mark, trade name or brand name which is similar or deceptively similar to any of the names, slogans, logos, trademarks, service marks, trade names or brand names included in the Intellectual Property included in the Purchased Assets. If requested by Buyer, each Seller shall, and shall cause its respective Affiliates to, promptly amend its governing documents and take all actions necessary to change its legal name and any registered doing-business-as or fictious name to a new name bearing no resemblance to its current name so as to omit any reference to "Cottonwood," "Cash Store" and any other current tradename of Sellers and shall provide evidence to Buyer of the same.    Each Seller shall also take all actions reasonably requested by Buyer to enable Buyer to use the Seller's present name and doing-business-as designations after Closing.

**Section 6.11    Data Privacy Protection**.    Buyer acknowledges that the Purchased Assets include personally identifiable information ("PII") within the meaning of Section 363(b) of the Bankruptcy Code, along with associated Personal Data about Sellers' customers. In connection with the same, Buyer agrees to: (i) employ appropriate security controls and procedures (technical, operational and managerial) to protect PII and Personal Data, (ii) abide by all applicable Laws and regulations with respect to PII and (iii) take such further actions with respect to PII as may be agreed between the Parties. Each Seller agrees to take such action reasonably requested by Buyer, including amending their Privacy Policies with respect to PII, as may be necessary to transfer the PII to Buyer, including, if requested, sending a notice to the subjects of the PII and giving each such subject the right to object to the transfer of the PII. Buyer agrees that it shall, absent a customer's consent received after adequate notice: (a) abide by Sellers' Privacy Policies and privacy-related covenants made in Sellers' terms of service that were in effect as of the Petition Date, (b) respect prior requests of customers to opt out of receipt of marketing messages (to the extent Buyer is made aware of such requests; provided that Buyer shall seek to obtain such information from Seller) and (c) use PII only for the purposes related to continuing Business operations and continuing to provide similar goods and services to customers, including marketing the products and services related to Purchased Assets. Buyer shall use its reasonable commercial efforts to obtain the consent of a customer for any additional use of PII or Personal Data or before making material changes to Sellers' privacy policies that weaken a customer's consumer protection. Furthermore, to the extent PII includes any social security numbers, Buyer shall limit such use to tax reporting purposes, and, to the extent required by Law, shall purge such information from its databases when such information is no longer required for that purpose.

**Section 6.12    401(k) Plan**.    Not less than two (2) Business Days before the anticipated Closing Date, the board of directors or managers of each Seller shall adopt resolutions and take such action as is necessary to terminate the 401(k) Plan, effective as of the date prior to the Closing Date. Following Closing, the assets thereof shall be distributed to the participants, and Buyer shall, to the extent permitted by any "eligible retirement plan" (within the meaning of Section 401(a)(31) of the Code) of Buyer or any of its Subsidiaries (the "Buyer 401(k) Plan") and consistent with Buyer policies with respect to Buyer's current employees, permit the Transferred Employees who

48

are then actively employed to make rollover contributions of "eligible rollover distributions" (within the meaning of Section 401(a)(31) of the Code, exclusive of loans to participants), in the form of cash, in an amount equal to the eligible rollover distribution portion of the account balance distributed to such Transferred Employee from the 401(k) Plan to Buyer 401(k) Plan.

**Section 6.13    Confidentiality**.

(a)      The terms of the Confidentiality Agreement shall continue in full force and effect until the Closing as to the Purchased Assets, at which time Buyer's obligations under any such Confidentiality Agreement shall terminate as to the Purchased Assets, but shall remain in full force and effect as to the Excluded Assets.

(b)      Except for the preparation and filing of Tax Returns and any filings or reports required by the Bankruptcy Code or other Law, for a period of five years following the Closing Date, Sellers shall not, and Sellers shall cause their Affiliates and the respective Representatives of Sellers and their Affiliates not to, use for their own benefit or divulge or convey to any third party, any Confidential Information; provided, however, that Sellers and their Affiliates may furnish such portion (and only such portion) of the Confidential Information as such Seller or Affiliate reasonably determines it is legally obligated to disclose if: (i) it receives a request to disclose all or any part of the Confidential Information under the terms of a subpoena, civil investigative demand or order issued by a Governmental Entity; (ii) to the extent not inconsistent with such request, it notifies Buyer of the existence, terms and circumstances surrounding such request and consults with Buyer on the advisability of taking steps available under applicable Law to resist or narrow such request; (iii) it exercises its commercially reasonable efforts to obtain an order or other reliable assurance that confidential treatment will be accorded to the disclosed Confidential Information; and (iv) disclosure of such Confidential Information is required to prevent such Seller or Affiliate from being held in contempt or becoming subject to any other penalty under applicable Law. For purposes of this Agreement, "Confidential Information" consists of all information and data relating to the Business (including Intellectual Property, customer and supplier lists, pricing information, marketing plans, market studies, client development plans, business acquisition plans and all other similar information or data), the Purchased Assets or the transactions contemplated hereby, except for data or information that is or becomes available to the public other than as a result of a breach of this Section.

(c)      Effective as of the Closing, Sellers hereby assign to Buyer all of the Sellers' right, title and interest in and to any confidentiality agreements entered into by Sellers (or their Affiliates or Representatives) and each Person (other than Buyer and its Affiliates and Representatives) who entered into any such agreement or to whom Confidential Information was provided in connection with any potential transaction involving the acquisition or purchase of all or any portion of the Business or the Purchased Assets. From and after the Closing, Sellers will take all actions reasonably requested by Buyer in order to assist in enforcing the rights so assigned, at Buyer's sole expense. Sellers shall use their commercially reasonable efforts to cause any such Person to return to Sellers any documents, files, data or other materials constituting Confidential Information provided to such Person in connection with the consideration of any such transaction.

## ARTICLE VII.
## BANKRUPTCY MATTERS

**Section 7.1**    **Sale Order**.  The Parties acknowledge and agree that the Contemplated Transactions are subject to the Bankruptcy Court entering the Sale Order no later than three (3) days after the Sale Hearing. The Sale Order shall be in form and substance acceptable in all respects to Buyer in its sole discretion and provide, among other things, that:

(a)    this Agreement is valid and enforceable;

(b)    this Agreement and the Contemplated Transactions are approved and the Debtors are authorized and directed to consummate the Contemplated Transactions;

(c)    on the Closing Date, the Purchased Assets shall be sold to Buyer free and clear of any and all Liens (except for Permitted Liens), including any liens granted during the Chapter 11 Cases;

(d)    on the Closing Date, the Assumed Contracts shall be assumed by Sellers and assigned to Buyer pursuant to Section 365 of the Bankruptcy Code and Sellers shall be responsible for paying the Cure Costs that are Excluded Liabilities or that exceed the Buyer Cure Costs and Buyer shall be responsible for paying the Buyer Cure Costs that are Assumed Liabilities due in connection with the assumption and assignment of Assumed Contracts;

(e)    all persons and entities, including, governmental, tax and regulatory authorities, lenders, trade and other creditors holding interests or claims of any kind or nature whatsoever against Sellers or their assets (whether legal or equitable, secured or unsecured, matured or unmatured, contingent or noncontingent, liquidated or unliquidated, senior or subordinated), arising under or out of, in connection with or in any way relating to Sellers, the Purchased Assets, or the operations of Sellers prior to Closing shall have no claims against Buyer, its affiliates, successors or assigns, property or the Purchased Assets related to such interests or claims, subject to rights of parties or individuals for claims arising out of Assumed Liabilities.

The Sale Order shall contain findings by the Bankruptcy Court that (a) Buyer is a good-faith purchaser under, and is entitled to the protections of Section 363(m) of the Bankruptcy Code, (b) Buyer is not a successor to Sellers, and (c) the sale of the Purchased Assets contemplated hereby did not involve any improper conduct, including collusion, and cannot be avoided under grounds set forth under Section 363(n) of the Bankruptcy Code.

Sellers and Buyer agree to use commercially reasonable efforts to cooperate, assist and consult with each other to obtain the issuance and entry of the Sale Order, including furnishing affidavits, declarations or other documents or information for filing with the Bankruptcy Court. The Sale Order shall also provide that the Contemplated Transactions may be consummated immediately upon entry of the Sale Order and pursuant to Fed. R. Bankr. P. 6004(h), the sale of the Purchased Assets is not stayed pending the expiration of fourteen (14) days from the date of entry of the Sale Order. In the event the Sale Order is appealed, Sellers shall use their commercially

50

reasonable efforts to oppose any such appeal and to avoid the imposition of any stay pending appeal.

In connection with the assumption and assignment of the Assumed Contracts pursuant to Section 365 of the Bankruptcy Code, Buyer shall take all actions reasonably required in the discretion of Buyer or otherwise as directed by the Bankruptcy Court to provide "adequate assurance of future performance" by Buyer under the Assumed Contracts after Closing.  To the extent necessary prior to the Closing Date, the Seller shall take all steps to extend the deadline imposed under section 365(d)(4) of the Bankruptcy Code to a date through and including the Closing Date.

**Section 7.2    Good Faith Deposit**.  The Good Faith Deposit shall be held exclusively in the IOLTA account of Sellers' counsel, Gray Reed & McGraw LLP, and shall not be released other than as explicitly permitted under the Bidding Procedures Order.

**ARTICLE VIII.
CONDITIONS TO CLOSING**

**Section 8.1    Conditions to Buyer's Obligations**.  Subject to Section 8.3, Buyer's obligation to consummate the Contemplated Transactions in connection with Closing is subject to satisfaction or waiver of the following conditions:

(a)    as of the date hereof and as of Closing (in each case, except for any representation or warranty that is expressly made as of a specified date, in which case as of such specified date), (i) each representation or warranty contained in Section 3.1, through Section 3.3 shall be true and correct in all respects, and (ii) each other representation or warranty set forth in ARTICLE III shall be true and correct in all respects, except where the failure of such representations and warranties referred to in this clause (ii) to be true and correct, individually or in the aggregate with other such failures, has not had, and would not reasonably be expected to have, a Material Adverse Effect; provided, however, that for purposes of determining the accuracy of representations and warranties referred to in clause (ii) for purposes of this condition, all qualifications as to "materiality" and "Material Adverse Effect" and similar expressions contained in such representations and warranties shall be disregarded;

(b)    Sellers shall have performed and complied with their covenants and agreements hereunder to the extent required to be performed prior to Closing in all material respects, and Sellers shall have caused the documents and instruments required by Section 2.8(a) to be delivered to Buyer (or tendered subject only to Closing);

(c)    no Governmental Entity of competent jurisdiction shall have enacted, issued, promulgated, enforced or entered any Decree that is in effect and that has the effect of making Closing illegal or otherwise prohibiting the consummation of Closing, and, at the time of the Closing, there shall not be any Litigation, investigation, inquiry or proceeding pending, entered, enacted, enforced or issued or instituted in or by any Governmental Entity or by any third party to restrain, enjoin or prohibit consummation of

51

the Contemplated Transactions or that might result in rescission in connection with such Contemplated Transactions.

(d)    the Sale Order shall be in form and substance acceptable to Buyer, in its sole discretion;

(e)    the Sale Order shall have been entered by the Bankruptcy Court, which shall include a waiver of the fourteen (14) day stay set forth in Rule 6004(h) of the Federal Rules of Bankruptcy Procedure, and shall be a final, non-appealable order;

(f)    from the date of this Agreement until the Closing Date, there shall not have occurred any circumstance, change, effect, event, occurrence, state of facts or development that has had, or would reasonably be expected to have, a Material Adverse Effect;

(g)    All filings, notices, licenses, Permits and other consents of, to or with, any Governmental Entity or any Person that are required: (i) to permit Sellers to perform the transactions contemplated by this Agreement; (ii) to permit Buyer to, after Closing, operate the Business; or (iii) in order to prevent a material breach of or material default under or a right of termination or material modification of any Assumed Contract, in each case as set forth on Appendix 8.1(g), shall have been duly made or obtained; provided, that no consent to the assumption, assignment, and/or sale of any Assumed Contract shall be required if (i) the Sale Order expressly provides that Sellers have the power to assume, assign, and/or sell such Assumed Contract under Section 365 of the Bankruptcy Code without such consent or (ii) the Assumed Contact was not designated as an Assumed Contract by Buyer prior to the Sale Hearing and Sellers, with Buyer's prior written consent, elected to reject such Contract prior to Buyer designating it as an Assumed Contract;

(h)    Sellers shall have delivered a certificate from an authorized officer of each Seller to the effect that each of the conditions specified in Section 8.1(a), Section 8.1(b) and Section 8.1(f) has been satisfied;

(i)    Sellers have obtained an order of the Bankruptcy Court under Section 365(d)(4)(B) of the Bankruptcy Code extending until Closing the deadline imposed by Section 365(d)(4)(A) of the Bankruptcy Code;

(j)    Sellers have provided all required notifications to applicable employees and Governmental Entities in compliance with the WARN Act on or before sixty (60) days prior to the Closing Date; and

(k)    Buyer's credit services organization lender has entered into an agreement (which has not been revoked, rescinded, terminated or amended in a manner adverse to Buyer), on terms reasonably acceptable to Buyer, with TreeMac Funding Group, LLC to acquire the loan portfolio and all accounts receivable held by or owed to TreeMac Funding Group, LLC generated in connection with the BSA, and BOK Financial Corporation and TreeMac Funding Group, LLC have agreed to release the BOK Letter of Credit and all of the Excluded Cash to Sellers.

**Section 8.2    Conditions to Sellers' Obligations**.    Subject to Section 8.3, Sellers' obligation to consummate the Contemplated Transactions in connection with Closing are subject to satisfaction or waiver of the following conditions:

(a)    as of the date hereof and as of Closing (in each case, except for any representation or warranty that is expressly made as of a specified date, in which case as of such specified date), (i) each representation or warranty contained in Section 4.1, Section 4.2 or Section 4.3 shall be true and correct in all respects, except for failures to be so true and correct which are de minimis, and (ii) each other representation or warranty set forth in ARTICLE IV shall be true and correct in all respects, except where the failure of such representations and warranties referred to in this clause (ii) to be true and correct, individually or in the aggregate with other such failures, would not reasonably be expected to materially prevent, restrict or delay the consummation of the Contemplated Transactions or the transactions contemplated by any Related Agreement; provided, however, that for purposes of determining the accuracy of representations and warranties referred to in clause (ii) for purposes of this condition, all qualifications as to "materiality" and similar expressions contained in such representations and warranties shall be disregarded;

(b)    Buyer shall have performed and complied with its covenants and agreements hereunder to the extent required to be performed prior to Closing in all material respects, and Buyer shall have caused the documents, instruments and payments required by Section 2.8(b) to be delivered to Sellers (or tendered subject only to Closing);

(c)    no Governmental Entity of competent jurisdiction shall have enacted, issued, promulgated, enforced or entered any Decree that is in effect and that has the effect of making the Closing illegal or otherwise prohibiting the consummation of Closing, and, at the time of the Closing, there shall not be any Litigation, investigation, inquiry or proceeding pending, entered, enacted, enforced or issued or instituted in or by any Governmental Entity or by any third party to restrain, enjoin or prohibit consummation of the Contemplated Transactions or that might result in rescission in connection with such Contemplated Transactions;

(d)    the Sale Order (x) shall be in form and substance reasonably acceptable to Sellers, and (y) shall not be subject to a stay pending appeal; and

(e)    Buyer shall have delivered a certificate from an authorized officer of Buyer to the effect that each of the conditions specified in Section 8.2(a) and Section 8.2(b) has been satisfied.

**Section 8.3    No Frustration of Closing Conditions**.    Neither Buyer nor Sellers may rely on the failure of any condition to its obligation to consummate the Contemplated Transactions set forth in Section 8.1 or Section 8.2, as the case may be, to be satisfied if such failure was caused by such Party's failure to use its commercially reasonable efforts with respect to those matters contemplated by the applicable Sections of this Agreement to satisfy the conditions to the consummation of the Contemplated Transactions or other breach of a representation, warranty or covenant hereunder.

LEGAL02/44171628v2
1100881455

## ARTICLE IX.
## TERMINATION

**Section 9.1** __Termination of Agreement__.  This Agreement may be terminated and the Contemplated Transactions abandoned at any time prior to Closing only:

(a)     by the mutual written consent of Buyer, on the one hand, and Sellers, on the other hand;

(b)     by Buyer by giving written notice to Sellers at any time prior to Closing (i) if Buyer is not then in material breach of any provision of this Agreement and Sellers have breached any of their agreements, covenants, representations or warranties contained in this Agreement (provided such breach would result in the failure of a condition set forth in Section 8.1 to be satisfied) and Buyer has notified Sellers of the breach, and the breach has continued without cure for a period of ten (10) Business Days after the notice of the breach, or (ii) in the event that any condition set forth in Section 8.1 shall become incapable of being satisfied by the Closing, unless such failure shall be due to the failure of Buyer to perform or comply with any of its covenants, agreements or obligations hereunder to be performed or complied with by it prior to Closing, and such condition is not waived by Buyer;

(c)     by Sellers by giving written notice to Buyer at any time prior to Closing (i) if no Seller is then in material breach of any provision of this Agreement and Buyer has breached any of its agreements, covenants, representations or warranties contained in this Agreement (provided such breach would result in the failure of a condition set forth in Section 8.2 to be satisfied) and Sellers have notified Buyer of the breach, and the breach has continued without cure for a period of ten (10) Business Days after the notice of the breach, or (ii) in the event that any condition set forth in Section 8.2 shall become incapable of being satisfied by Closing, unless such failure shall be due to the failure of Sellers to perform or comply with any of its covenants, agreement or obligations hereunder to be performed or complied with by them prior to Closing, and such condition is not waived by Sellers; or

(d)     by Buyer or Sellers (i) in the event there shall be any Law that makes consummation of the transactions contemplated by this Agreement illegal or otherwise prohibited or (ii) upon the issuance of a final and non-appealable order, decree, or ruling by a Governmental Entity to permanently restrain, enjoin or otherwise prohibit Closing; provided, that the right to terminate this Agreement under this Section 9.1(d)(ii) shall not be available to a Party if such order, decree or ruling was primarily due to the failure of such Party to perform any of its obligations, covenants or agreements under this Agreement;

(e)     automatically and without any action or notice by Sellers to Buyer, or Buyer to Sellers, immediately upon:

(i)     approval by the Bankruptcy Court of an Alternate Transaction, unless Buyer is designated a "back-up bidder" under the Sale Order;

(ii)     the consummation of an Alternate Transaction; or

(iii)     if prior to the Closing Date, (x) any of the Chapter 11 Cases are converted into cases under Chapter 7 of the Bankruptcy Code, (y) a trustee or examiner is appointed in the Chapter 11 Cases, or (z) any of the Chapter 11 Cases are dismissed.

Notwithstanding anything to the contrary contained herein, in no event may Buyer terminate this Agreement under Section 9.1(b) solely on account of Buyer's failure to satisfy the conditions contained in Sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code with respect to any proposed Assumed Contract.

**Section 9.2    Procedure upon Termination**.    In the event of termination and abandonment by Buyer, on the one hand, or Sellers, on the other hand, or both, pursuant to Section 9.1, written notice thereof shall forthwith be given to the other Party or Parties, and this Agreement shall terminate and the Contemplated Transactions shall be abandoned, without further action by Buyer or Sellers.

**Section 9.3    Effect of Termination**.

(a)     If this Agreement is validly terminated pursuant to Section 9.1, this Agreement shall become null and void and of no further force and effect (except that ARTICLE I (Definitions), ARTICLE X (Miscellaneous), and this ARTICLE IX (Termination) shall survive any such termination).

(b)     Except as otherwise expressly set forth in this Agreement, nothing herein shall relieve any Party from liability for any breach of covenant, obligation or agreement occurring prior to any termination of this Agreement.

(c)     The Confidentiality Agreement shall survive any termination of this Agreement and nothing in this Section 9.3 shall relieve Buyer or Sellers of their respective obligations under the Confidentiality Agreement.

(d)     The Parties hereby agree that if this Agreement is terminated:

(i)     pursuant to any section other than Section 9.1(c)(i), Buyer shall, as a non-exclusive remedy, be refunded the Good Faith Deposit;

(ii)     by Buyer pursuant to a termination right set forth in this ARTICLE IX or by Sellers for any reason other than under Section 9.1(c)(i), Sellers shall not be entitled to any damages, losses, or payment from Buyer, and Buyer shall have no further liability of any kind to Sellers, any of their Affiliates, or any third party on account of this Agreement; and

(iii)     pursuant to Section 9.1(c)(i) (i) the Good Faith Deposit shall be delivered to Sellers as liquidated damages against Buyer for all liabilities of Buyer under this Agreement (the Parties agreeing that it is impossible to determine accurately the amount of damages that Sellers would suffer if the transactions

55

contemplated hereby were not consummated as a result of a breach of this Agreement by Buyer) and (ii) such liquidated damages shall be the sole and exclusive remedy, at Law and equity, of Sellers against Buyer for Buyer's breach and such termination and Buyer shall have no further liability of any kind to Sellers, any of their Affiliates, or any third party on account of this Agreement.

(e)    With respect to any return of the Good Faith Deposit pursuant to this Section 9.3, such payment shall be made within five (5) Business Days after the later of the date of termination of this Agreement or after the consummation of the Alternate Transaction, as applicable, which in any case shall be allowed and paid as an administrative expense claim of the Buyer under Section 503(b)(1) of the Bankruptcy Code.

(f)    Nothing herein shall preclude Buyer or Sellers from exercising their respective remedies under <u>Section 10.1</u>.

## ARTICLE X.
## MISCELLANEOUS

**Section 10.1    <u>Remedies</u>**.  Each of Buyer and Sellers recognizes that if it breaches or refuses to perform any covenant, agreement or obligation set forth in this Agreement prior to its termination or the consummation of the Contemplated Transactions or an Alternate Transaction, monetary damages alone would not be adequate to compensate the other Party for its injuries. Each Party shall therefore be entitled, in addition to any other remedies that may be available, to obtain specific performance of, or to enjoin the violation of, the terms of such covenants, agreement or obligation. If any Litigation is brought by a Party to enforce such covenants, the other Party against which such Litigation is subject shall waive the defense that there is an adequate remedy at Law. Buyer and each Seller agrees to waive any requirement for the security or posting of any bond in connection with any Litigation seeking specific performance of, or to enjoin the violation of, such covenants. Buyer and each Seller agrees that the only permitted objection that it may raise in response to any action for specific performance of such covenants is that it contests the existence of a breach or threatened breach of such covenants.

**Section 10.2    <u>Expenses</u>**.  Except as otherwise provided in this Agreement or a Related Agreement, Sellers and Buyer shall bear their own expenses, including attorneys' fees, incurred in connection with the negotiation and execution of this Agreement, the Related Agreements and each other agreement, document and instrument contemplated by this Agreement and the consummation of the Contemplated Transactions. Notwithstanding the foregoing, in the event of any action or proceeding to interpret or enforce this Agreement, the prevailing Party in such action or proceeding (<u>i.e.</u>, the Party who, in light of the issues contested or determined in the action or proceeding, was more successful) shall be entitled to have and recover from the non-prevailing Party such costs and expenses (including, but not limited to, all court costs and reasonable attorneys' fees) as the prevailing Party may incur in the pursuit or defense thereof.

**Section 10.3    <u>Entire Agreement</u>**.    This Agreement and the Related Agreements constitute the entire agreement among the Parties and supersede any prior understandings, agreements or representations (whether written or oral) by or among the Parties, written or oral,

with respect to the subject matter hereof; provided, however, that the Confidentiality Agreement shall survive as provided in Section 6.13.

    **Section 10.4**   <u>**Incorporation of Schedules, Exhibits and Disclosure Schedule**</u>.   The schedules, appendices and exhibits to this Agreement are incorporated herein by reference and made a part hereof.

    **Section 10.5**   <u>**Amendments and Waivers**</u>.   No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by each Party except as expressly provided herein. No waiver of any breach of this Agreement shall be construed as an implied amendment or agreement to amend or modify any provision of this Agreement. No waiver by any Party of any default, misrepresentation or breach of warranty or covenant hereunder, whether intentional or not, shall be valid unless the same shall be in writing and signed by the Party making such waiver, nor shall such waiver be deemed to extend to any prior or subsequent default, misrepresentation or breach of warranty or covenant hereunder or affect in any way any rights arising by virtue of any prior or subsequent default, misrepresentation or breach of warranty or covenant. No conditions, course of dealing or performance, understanding or agreement purporting to modify, vary, explain or supplement the terms or conditions of this Agreement shall be binding unless this Agreement is amended or modified in writing pursuant to the first sentence of this Section 10.5 except as expressly provided herein. Except where a specific period for action or inaction is provided herein, no delay on the part of any Party in exercising any right, power or privilege hereunder shall operate as a waiver thereof.

    **Section 10.6**   <u>**Succession and Assignment**</u>.   This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns. None of the Parties may assign either this Agreement or any of its rights, interests or obligations hereunder without the prior written approval of all Parties; provided, however, that Buyer may assign this Agreement and any of its rights, interests or obligations hereunder to, and may elect to have any or all of the Purchased Assets conveyed or transferred to, or any or all of the Assumed Liabilities assumed by, one or more of its Affiliates or as may otherwise be designated by Buyer from time to time prior to Closing; provided, however, Buyer shall remain liable for all of its obligations to Sellers under this Agreement after any such assignment; provided, further, that Sellers shall be permitted to assign any of their rights and obligations hereunder pursuant to a confirmed chapter 11 plan or pursuant to an order of the Bankruptcy Court.

    **Section 10.7**   <u>**Notices**</u>.   All notices, requests, demands, claims and other communications hereunder shall be in writing except as expressly provided herein. Any notice, request, demand, claim or other communication hereunder shall be deemed duly given (i) when delivered personally to the recipient; (ii) one (1) Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid); (iii) when sent by email (with written confirmation of transmission); or (iv) three (3) Business Days after being mailed to the recipient by certified or registered mail, return receipt requested and postage prepaid, and addressed to the intended recipient as set forth below:

LEGAL02/44171628v2
1100881455

If to any Seller, then to:

> Cottonwood Financial Ltd
> 2100 W Walnut Hill Lane, Suite 300
> Irving, TX 75038
> Attention: Trevor Ahlberg, President
> Email: tahlberg@cottonwoodfinancial.com

with a copy to:

> Gray Reed & McGraw LLP
> 1601 Elm Street, Suite 4600
> Dallas, Texas  75201
> Attention: Lydia R. Webb
> Email: lwebb@grayreed.com

If to Buyer, then to:

> Axcess Financial Holdings, Inc.
> 7755 Montgomery Road, Suite 500
> Cincinnati, OH 45236
> Attention: Luke Williamson
> Email: luwilliamson@cng.com

> with copies (which shall not constitute notice) to:

> Squire Patton Boggs (US) LLP
> 201 E. Fourth Street, Suite 1900
> Cincinnati, Ohio 45202
> Attention:  Stephen D. Lerner
> Email: stephen.lerner@squirepb.com

Any Party may change the mailing address or email address to which notices, requests, demands, claims and other communications hereunder are to be delivered by giving the other Party notice in the manner set forth in this Section 10.7.

Section 10.8   **Governing Law; Jurisdiction**.  This Agreement shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Texas, and the obligations, rights and remedies of the Parties shall be determined in accordance with such Laws. The Parties agree that any Litigation one Party commences against any other Party pursuant to this Agreement shall be brought exclusively in the Bankruptcy Court and each of the Parties hereby irrevocably consents to the jurisdiction of the Bankruptcy Court (and of the appropriate appellate courts therefrom) in any such suit, action or proceeding and irrevocably waives, to the fullest extent permitted by Law, any objection that it may now or hereafter have to the laying of the venue of any such suit, action or proceeding in the Bankruptcy Court or that any such suit, action or proceeding which is brought in the Bankruptcy Court has

58

been brought in an inconvenient forum; <u>provided</u> that if the Bankruptcy Court is unwilling or unable to hear any such Litigation, then the courts of the State of Texas, sitting in Dallas County, Texas, and the federal courts of the United States of America sitting in Dallas County, Texas, shall have exclusive jurisdiction over such Litigation.

**Section 10.9   <u>Consent to Service of Process</u>**.  Each of the Parties hereby consents to process being served by any Party, respectively, in any suit, action or proceeding by delivery of a copy thereof in accordance with the provisions of <u>Section 10.7</u>.

**Section 10.10 <u>WAIVERS OF JURY TRIAL</u>**.   EACH OF THE PARTIES IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF, UNDER OR IN CONNECTION WITH THIS AGREEMENT, THE RELATED AGREEMENTS OR THE CONTEMPLATED TRANSACTIONS OR THEREBY.

**Section 10.11  <u>Severability</u>**.  The provisions of this Agreement shall be deemed severable, and the invalidity or unenforceability of any provision of this Agreement shall not affect the validity or enforceability of any other provisions of this Agreement. If any provision of this Agreement, or the application thereof to any Person or any circumstance, is invalid or unenforceable, (a) a suitable and equitable provision shall be substituted therefor in order to carry out, so far as may be valid and enforceable, the intent and purpose of such invalid or unenforceable provision, and (b) the remainder of this Agreement and the application of such provision to other Persons or circumstances shall not be affected by such invalidity or unenforceability, nor shall such invalidity or unenforceability in any one jurisdiction affect the validity or enforceability of such provision, or the application thereof, in any other jurisdiction.

**Section 10.12  <u>No Third Party Beneficiaries</u>**.  This Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns.

**Section 10.13  <u>No Survival of Representations, Warranties and Agreements</u>**.  None of the Parties' representations, warranties, covenants and other agreements in this Agreement, including any rights of any other Party or any third party arising out of any breach of such representations, warranties, covenants and other agreements, shall survive Closing, except for (i) those covenants and agreements contained herein that by their terms apply or are to be performed in whole or in part after Closing, (ii) this <u>ARTICLE X</u>, and (iii) all defined terms set forth in <u>ARTICLE I</u> that are referenced in the foregoing provisions referred to in clauses (i) and (ii) above.

**Section 10.14  <u>Construction</u>**.  The definitions contained in this Agreement are applicable to the singular as well as the plural forms of such terms. Whenever the context may require, any pronouns used herein shall include the corresponding masculine, feminine or neuter forms, and the singular form of names and pronouns shall include the plural and vice versa. The word "including" and "include" and other words of similar import shall be deemed to be followed by the phrase "without limitation." The words "herein," "hereto" and "hereby," and other words of similar import refer to this Agreement as a whole and not to any particular Article, Section or other subdivision of this Agreement. Except as otherwise provided herein, references to Articles, Sections, clauses, subclauses, subparagraphs, Schedules, Exhibits, Appendices and the Disclosure

Schedule herein are references to Articles, Sections, clauses, subclauses, subparagraphs, Schedules, Appendices, Exhibits and the Disclosure Schedule of this Agreement. Any reference herein to any Law (or any provision thereof) shall include such Law (or any provision thereof) and any rule or regulation promulgated thereunder, in each case, including any successor thereto, and as it may be amended, modified or supplemented from time to time. Any reference herein to "dollars" or "$" means United States dollars.

**Section 10.15 <u>Computation of Time</u>**.  In computing any period of time prescribed by or allowed with respect to any provision of this Agreement that relates to Sellers or the Chapter 11 Cases, the provisions of rule 9006(a) of the Federal Rules of Bankruptcy Procedure shall apply.

**Section 10.16 <u>Mutual Drafting</u>**.  Each of the Parties has participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.

**Section 10.17 <u>Disclosure Schedule</u>**.  All capitalized terms not defined in the Disclosure Schedule shall have the meanings ascribed to them in this Agreement. The representations and warranties of Sellers in this Agreement are made and given, and the covenants are agreed to, subject to the disclosures and exceptions set forth in the Disclosure Schedule. The disclosure of any matter in any section of the Disclosure Schedule shall be deemed to be a disclosure with respect to any other sections of the Disclosure Schedule to which such disclosed matter reasonably relates, but only to the extent that such relationship is reasonably apparent on the face of the disclosure contained in the Disclosure Schedule. The listing of any matter shall expressly not be deemed to constitute an admission by Sellers, or to otherwise imply, that any such matter is material, is required to be disclosed under this Agreement or falls within relevant minimum thresholds or materiality standards set forth in this Agreement. No disclosure in the Disclosure Schedule relating to any possible breach or violation of any Contract or law shall be construed as an admission or indication that any such breach or violation exists or has actually occurred. In no event shall the disclosure of any matter in the Disclosure Schedule be deemed or interpreted to expand the scope of Sellers' representations, warranties and/or covenants set forth in this Agreement. All attachments to the Disclosure Schedule are incorporated by reference into the Disclosure Schedule in which they are directly or indirectly referenced. The information contained in the Disclosure Schedule is in all events subject to the Confidentiality Agreement.

**Section 10.18 <u>Headings; Table of Contents</u>**.  The section headings and the table of contents contained in this Agreement and the Disclosure Schedule are inserted for convenience only and shall not affect in any way the meaning or interpretation of this Agreement.

**Section 10.19 <u>Counterparts; Facsimile and Email Signatures</u>**.  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Agreement or any counterpart may be executed and delivered by facsimile, email with scan attachment copies, or other electronic signature method, including DocuSign, each of which shall be deemed an original.

**Section 10.20 <u>Time of Essence</u>**.  Time is of the essence of this Agreement.

LEGAL02/44171628v2
1100881455

[END OF PAGE]


[SIGNATURE PAGES FOLLOW]

LEGAL02/44171628v2
1100881455

## SIGNATURE PAGE TO ASSET PURCHASE AGREEMENT

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the date first above written.

**SELLERS**:

Cottonwood Financial Ltd

By: _____

Name: Karen G. Nicolaou

Title: Chief Restructuring Officer

Cottonwood Financial Administrative Services, LLC

By: _____

Name: Karen G. Nicolaou

Title: Chief Restructuring Officer

Cottonwood Financial Texas, LLC

By: _____

Name: Karen G. Nicolaou

Title: Chief Restructuring Officer

Cottonwood Financial Idaho, LLC

By: _____

Name: Karen G. Nicolaou

Title: Chief Restructuring Officer

Cottonwood Financial Wisconsin, LlC

By: _____

Name: Karen G. Nicolaou

Title: Chief Restructuring Officer

**BUYER**:

Axcess Financial Holdings, Inc.

By: _____

Name: _____

Title: _____

**SIGNATURE PAGE TO ASSET PURCHASE AGREEMENT**

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the date first above written.

<u>**SELLERS**</u>**:**

Cottonwood Financial Ltd

By: _____

Name: _____

Title: _____

Cottonwood Financial Administrative Services, LLC

By: _____

Name: _____

Title: _____

Cottonwood Financial Texas, LLC

By: _____

Name: _____

Title: _____

Cottonwood Financial Idaho, LLC

By: _____

Name: _____

Title: _____

Cottonwood Financial Wisconsin, LLC

By: _____

Name: _____

Title: _____

<u>**BUYER**</u>:

Axcess Financial Holdings, Inc.

By: _Ken Judd_____

Name: _Ken Judd_____

Title: _CEO_____

## Exhibit A

### Bill of Sale

This Bill of Sale, dated as of [_____], 2024 (this "Bill of Sale"), is made and entered into by and among Cottonwood Financial Ltd, Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and [●] (together with its permitted successors, designees and assigns, "Buyer"). Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement dated as of [_____], 2024 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

### RECITALS

1.      Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets, free and clear of all Liens (other than Permitted Liens); and

2.      Sellers desire to deliver to Buyer such instruments of sale, transfer assignment, conveyance and delivery as are required to vest in Buyer all of Sellers' right, title and interest in and to the Purchased Assets.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the Parties hereto, intending to be legally bound, hereby agree as follows:

### AGREEMENT

1.      Each Seller hereby sells, transfers, assigns, conveys and delivers to Buyer all of its right, title and interest in and to the Purchased Assets, free and clear of all Liens (other than Permitted Liens), including all of the Purchased Assets at each of the respective locations set forth on Schedule 1.

2.      Each Seller hereby constitutes and appoints Buyer and its successors and assigns as such Seller's true and lawful attorney with full power of substitution, in such Seller's name and stead but on behalf of and for the benefit of Buyer and its successors and permitted assigns, to demand and receive any and all of the Purchased Assets and to give receipts for and in respect of the same, and any part thereof, and from time to time to institute and prosecute, at the expense and for the benefit of Buyer and its successors and permitted assigns, any and all proceedings at law, in equity or otherwise, or to execute such documents, which Buyer or its successors or permitted assigns may deem proper for the collection or reduction to possession of, or recordation of ownership to, any of the Purchased Assets or for the collection and enforcement of any claim or right of any kind hereby sold, conveyed, transferred and assigned, or intended so to be, and to do all acts and things in relation to the Purchased Assets which Buyer or its successors or assigns shall deem desirable.  The foregoing powers are coupled with an interest and are and shall be

irrevocable by each Seller or by dissolution of such Seller or in any manner or for any reason whatsoever.

3.      From time to time after the Closing Date, each Party shall, upon the reasonable request of the other and at such other Party's expense, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action, as may reasonably be requested in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Bill of Sale.

4.      This Bill of Sale is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

5.      No provision of this Bill of Sale, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Bill of Sale or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and agreements contained in this Bill of Sale shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

6.      None of the provisions of this Bill of Sale may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the Party(ies) against whom the waiver is to be effective.

7.      This Bill of Sale is subject in all respects to the terms and conditions of the Asset Purchase Agreement. Nothing contained in this Bill of Sale shall be deemed to supersede, enlarge, limit or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Bill of Sale as provided by, and subject to the limitations set forth in, the Asset Purchase Agreement. To the extent any provision of this Bill of Sale is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

8.      EXCEPT AS AND TO THE EXTENT PROVIDED IN THE ASSET PURCHASE AGREEMENT, SELLERS EXPRESSLY AND SPECIFICALLY DISCLAIM ANY AND ALL REPRESENTATIONS AND WARRANTIES, WHETHER EXPRESS OR IMPLIED, WHETHER ORAL OR WRITTEN, AND WHETHER GIVEN OR MADE OR DEEMED TO HAVE BEEN GIVEN OR MADE AT ANY TIME OR TIMES IN THE PAST, PRESENT OR FUTURE, OF, AS TO, OR CONCERNING THE NATURE OR CONDITION OF THE PURCHASED ASSETS, INCLUDING WITHOUT LIMITATION ANY AND ALL WARRANTIES AS TO THE MERCHANTABILITY OF THE PURCHASED ASSETS OR THE SUITABILITY OR FITNESS OF THE PURCHASED ASSETS FOR ANY PARTICULAR PURPOSE OR FOR ANY PURPOSE.

9.      This Bill of Sale shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the

application of the Laws of any jurisdiction other than the State of Texas, and the obligations, rights and remedies of the parties shall be determined in accordance with such Laws.

10.     This Bill of Sale may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Bill of Sale or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, or other electronic signature method, including DocuSign, each of which shall be deemed an original.

*[Signature Page Follows]*

Exhibit A – Page 3

IN WITNESS WHEREOF, the Parties have caused this Bill of Sale to be duly executed by their respective authorized officers as of the date first above written.

**SELLERS:**

[●]

By: _____

Name: _____

Title: _____


**BUYER**:

[●]

By: _____

Name: _____

Title: _____

Exhibit A – Page 4

## Schedule 1 to Bill of Sale

**Purchased Assets**

## Exhibit B

## Assignment and Assumption Agreement

This Assignment and Assumption Agreement, dated as of [_____], 2024 (this "Agreement"), is made and entered into by and among Cottonwood Financial Ltd, Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and [●] (together with its permitted successors, designees and assigns, "Buyer"). Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement dated as of [____], 2024 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

## RECITALS

1.      Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets including, without limitation, the Assumed Contracts, free and clear of all Liens (other than Permitted Liens); and

2.      Pursuant to Section 2.3 of the Asset Purchase Agreement, Buyer has agreed to assume, effective as of Closing, the Assumed Liabilities.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the Parties hereto, intending to be legally bound, hereby agree as follows:

## AGREEMENT

1.      Sellers hereby assign and delegate the Assumed Contracts set forth on Schedule 1 of this Agreement to Buyer and Buyer hereby accepts assignment and delegation of and assumes the Assumed Contracts and the Sellers' duties and obligations under the Assumed Contracts, but only to the extent arising or to be performed after the date of this Agreement and only to the extent not resulting from any breach of any Assumed Contract that occurred prior to the date of this Agreement. Buyer assumes none of the Excluded Liabilities and the Parties agree that all such Excluded Liabilities remain the responsibility of Sellers.

2.      From time to time after the Closing Date, each Party shall, upon the reasonable request of the other, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action, as may reasonably be requested in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Agreement.

3.      This Agreement is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

4.      No provision of this Agreement, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Agreement or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and agreements contained in this Agreement shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

5.      None of the provisions of this Agreement may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the party(ies) against whom the waiver is to be effective.

6.      This Agreement is subject in all respects to the terms and conditions of the Asset Purchase Agreement. Nothing contained in this Agreement shall be deemed to supersede, enlarge, limit or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Agreement as provided and subject to the limitations set forth in the Asset Purchase Agreement. To the extent any provision of this Agreement is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

7.      This Agreement shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Texas, and the obligations, rights and remedies of the parties shall be determined in accordance with such Laws.

8.      This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Agreement or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, or other electronic signature method, including DocuSign, each of which shall be deemed an original.

*[Signature page follows]*

LEGAL02/44171628v2
1100881455

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed by their respective authorized officers as of the date first above written.

**SELLERS:**

[●]

By: _____

Name: _____

Title: _____

**BUYER:**

[●]

By: _____

Name: _____

Title: _____

Exhibit B – Page 3

## Schedule 1 to Assignment and Assumption Agreement

### Assumed Contracts and Liabilities

LEGAL02/44171628v2
1100881455

## Exhibit C

## Copyright Assignment Agreement

This Copyright Assignment Agreement ("Assignment"), dated as of [_____], 2024, is made and entered into by and among Cottonwood Financial Ltd, Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and [●] (together with its permitted successors, designees and assigns, "Buyer"). Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement dated as of [____], 2024 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

## RECITALS

1.      Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets including, without limitation, Sellers' rights and benefits with respect to all copyrights, copyright registrations and copyright applications owned by Sellers which are set forth on Schedule 1 attached hereto (collectively, the "Copyrights"), free and clear of all Liens (other than Permitted Liens); and

2.      Sellers desire to deliver to Buyer such instruments of sale, transfer assignment, conveyance and delivery as are required to vest in Buyer all of Sellers' right, title and interest in and to the Purchased Assets, including the Copyrights.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the Parties hereto, intending to be legally bound, hereby agree as follows:

## AGREEMENT

1.      Each Seller hereby sells, transfers, assigns, conveys and delivers to Buyer all of its respective right, title and interest in and to the Copyrights listed on Exhibit A, as applicable to the Copyrights owned by each respective Seller, together with any and all moral rights therein, the goodwill of the business symbolized by the Copyrights, the right to sue for past infringement of such Copyrights and the registrations thereof free and clear of all Liens (other than Permitted Liens), and hereby instructs, authorizes and directs the Register of Copyrights of the United States, and the corresponding entity or agency in any applicable foreign country, to record Buyer as assignee and owner of the Copyrights.

2.      From time to time after the Closing Date, each Party shall, upon the reasonable request of the other, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action,

Exhibit C – Page 1

as may reasonably be requested in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Assignment.

3. This Assignment is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

4. No provision of this Assignment, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Assignment or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and agreements contained in this Assignment shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

5. None of the provisions of this Assignment may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the Party(ies) against whom the waiver is to be effective.

6. This Assignment is subject in all respects to the terms and conditions of the Asset Purchase Agreement. Nothing contained in this Assignment shall be deemed to supersede, enlarge, limit or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Assignment as provided by, and subject to the limitations set forth in, the Asset Purchase Agreement. To the extent any provision of this Assignment is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

7. This Assignment shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Texas, and the obligations, rights and remedies of the parties shall be determined in accordance with such Laws.

8. This Assignment may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Assignment or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, or other electronic signature method, including DocuSign, each of which shall be deemed an original.

[*Signature Page Follows*]

Exhibit C – Page 2

IN WITNESS WHEREOF, the parties have caused this Assignment to be duly executed by their respective authorized officers as of the date first above written.

**<u>SELLERS</u>:**

[●]

By: _____

Name: _____

Title: _____

**<u>BUYER</u>:**

[●]

By: _____

Name: _____

Title: _____

Exhibit C – Page 3

LEGAL02/44171628v2
1100881455

**<u>Schedule 1 to Copyright Assignment Agreement</u>**

**Copyrights of Sellers**

Exhibit C – Page 4

LEGAL02/44171628v2
1100881455

**Exhibit D**

**Trademark Assignment Agreement**

This Trademark Assignment Agreement ("Assignment"), dated as of [_____], 2024, is made and entered into by and among Cottonwood Financial Ltd, Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and [●] (together with its permitted successors, designees and assigns, "Buyer"). Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement dated as of [____], 2024 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

## RECITALS

1.      Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets including, without limitation, Sellers' rights and benefits with respect to all trademarks and trademark applications owned by Sellers each of which are set forth on Schedule 1 attached hereto (collectively, the "Marks"), free and clear of all Liens (other than Permitted Liens); and

2.      Sellers desire to deliver to Buyer such instruments of sale, transfer assignment, conveyance and delivery as are required to vest in Buyer all of each respective Sellers' right, title and interest in and to the Purchased Assets, including the Marks.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the Parties hereto, intending to be legally bound, hereby agree as follows:

## AGREEMENT

1.      Each Seller hereby sells, transfers, assigns, conveys and delivers to Buyer all of its right, title and interest in and to the Marks listed on Exhibit A together with the goodwill of the business symbolized by the Marks, the right to sue for past infringement of such Marks and the registrations thereof free and clear of all Liens (other than Permitted Liens), and hereby instructs, authorizes and directs the United States Patent and Trademark Office, and the corresponding entity or agency in any applicable foreign country, to record Buyer as assignee and owner of the Marks.

2.      From time to time after the Closing Date, each party shall, upon the reasonable request of the other, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action, as may reasonably be requested in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Assignment.

Exhibit D – Page 1

3.      This Assignment is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

4.      No provision of this Assignment, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Assignment or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and agreements contained in this Assignment shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

5.      None of the provisions of this Assignment may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the party(ies) against whom the waiver is to be effective.

6.      This Assignment is subject in all respects to the terms and conditions of the Asset Purchase Agreement. Nothing contained in this Assignment shall be deemed to supersede, enlarge, limit or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Assignment as provided by, and subject to the limitations set forth in, the Asset Purchase Agreement. To the extent any provision of this Assignment is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

7.      This Assignment shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Texas, and the obligations, rights and remedies of the parties shall be determined in accordance with such Laws.

8.      This Assignment may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Assignment or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, or other electronic signature method, including DocuSign, each of which shall be deemed an original.

*[Signature Page Follows]*

Exhibit D – Page 2

IN WITNESS WHEREOF, the parties have caused this Assignment to be duly executed by their respective authorized officers as of the date first above written.

<div align="center">

**SELLERS**:

</div>

[●]

By: _____

Name: _____

Title: _____

<div align="center">

**BUYER**:

</div>

[●]

By: _____

Name: _____

Title: _____

<div align="center">

Exhibit D – Page 3

</div>

## Schedule 1 to Trademark Assignment Agreement

**Marks of Sellers**

LEGAL02/44171628v2
1100881455

## Exhibit E

### Domain Name Assignment Agreement

This Domain Name Assignment Agreement ("Assignment"), dated as of [_____], 2024, is made and entered into by and among Cottonwood Financial Ltd, Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and [●] (together with its permitted successors, designees and assigns, "Buyer"). Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Asset Purchase Agreement dated as of [____], 2024 (the "Asset Purchase Agreement"), by and among Buyer and Sellers.

## RECITALS

1.     Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and the Asset Purchase Agreement, Sellers have, among other things, agreed to sell, transfer, assign, convey and deliver to Buyer and Buyer has agreed to purchase, acquire and accept from Sellers, upon the terms and conditions set forth in the Asset Purchase Agreement, all of the right, title and interest of Sellers in and to the Purchased Assets including, without limitation, Sellers' rights and benefits with respect to all domain names (including all sub-domain names and extensions thereof and thereto) owned by Sellers each of which are set forth on Schedule 1 attached hereto (collectively, the "Domain Names"), free and clear of all Liens (other than Permitted Liens); and

2.     Sellers desire to deliver to Buyer such instruments of sale, transfer assignment, conveyance and delivery as are required to vest in Buyer all of Sellers' right, title and interest in and to the Purchased Assets, including the Domain Names.

NOW, THEREFORE, in consideration of the premises and the mutual covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement, the parties hereto, intending to be legally bound, hereby agree as follows:

## AGREEMENT

1.     Each Seller hereby sells, transfers, assigns, conveys and delivers to Buyer all of its right, title and interest in and to the Domain Names listed on Exhibit A free and clear of all Liens (other than Permitted Liens), and hereby instructs, authorizes and directs any and all registrars thereof to transfer the Domain Names to Buyer.

2.     From time to time after the Closing Date, each Party shall, upon the reasonable request of the other, execute and deliver or cause to be executed and delivered such further instruments of sale, conveyance, assignment, transfer and assumption, and take such further action, as may reasonably be requested in order to more effectively carry out the purposes and intent of the Asset Purchase Agreement and this Assignment.

LEGAL02/44171628v2
1100881455

3.      This Assignment is being executed by Sellers and Buyer and shall be binding upon each of Sellers and Buyer, their respective successors and assigns, for the respective uses and purposes herein set forth and referred to, and shall be effective as of the date hereof.

4.      No provision of this Assignment, express or implied, is intended or shall be construed to confer upon or give to any Person, other than the parties hereto and their respective successors and permitted assigns, any remedy or claim under or by reason of this Assignment or any term, covenant or condition hereof, and all of the terms, covenants, conditions, promises and agreements contained in this Assignment shall be for the sole and exclusive benefit of each of Sellers and Buyer, their respective successors and permitted assigns.

5.      None of the provisions of this Assignment may be amended or waived except if such amendment or waiver is in writing and is signed, in the case of an amendment, by Sellers and Buyer, or in the case of a waiver, by the Party(ies) against whom the waiver is to be effective.

6.      This Assignment is subject in all respects to the terms and conditions of the Asset Purchase Agreement. Nothing contained in this Assignment shall be deemed to supersede, enlarge, limit or modify any of the representations, warranties, covenants or other agreements contained in the Asset Purchase Agreement, all of which survive the execution and delivery of this Assignment as provided by, and subject to the limitations set forth in, the Asset Purchase Agreement. To the extent any provision of this Assignment is inconsistent with the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall govern and control.

7.      This Assignment shall in all aspects be governed by and construed in accordance with the internal Laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Texas, and the obligations, rights and remedies of the Parties shall be determined in accordance with such Laws.

8.      This Assignment may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument. This Assignment or any counterpart may be executed and delivered by facsimile or email with scan attachment copies, or other electronic signature method, including DocuSign, each of which shall be deemed an original.

[*Signature Page Follows*]

IN WITNESS WHEREOF, the parties have caused this Assignment to be duly executed by their respective authorized officers as of the date first above written.

**SELLERS:**

[●]

By: _____

Name: _____

Title: _____

**BUYER**:

[●]

By: _____

Name: _____

Title: _____

Exhibit E – Page 3

**<u>Schedule 1 to Domain Name Assignment Agreement</u>**

**Domain Names of Sellers**

LEGAL02/44171628v2
1100881455

**Appendix 2.2(b)**

**Excluded Real Property**

1. Store 7131, located at 2600 S. Kirkwood Rd., Ste. 300, Houston, TX.
2. Store 729, located at 5949 Broadway Blvd., Ste. 140, Garland, TX.
3. Store 710, located at 301 E US Highway 82 Ste D-1, Sherman, TX.
4. Store 233, located at 5630 Washington Ave Ste 9, Racine, WI.
5. Store 783, located at 6921 Lakeview Haven Drive Ste. 100, Houston, TX.
6. Store 709, located at 1922 E Southeast Loop 323 Ste 1912, Tyler, TX.
7. Store 727, located at 1517 Interstate 35 N. Ste. 110, Waco, TX.
8. Store 806, located at 589 E. 17th St., Idaho Falls, ID.
9. Store 715, located at 811 Hillcrest Dr, Vernon, TX.
10. Store 7103, located at 2050 W University Dr Ste 130, McKinney, TX.
11. Store 7231, located at 7600 N. MacArthur Blvd., Ste. 150, Irving, TX.
12. Store 812, located at 1850 Caldwell Blvd, Ste 150, Nampa, ID.
13. Store 223, located at 421 Main St W, Ashland, WI.
14. Store 203, located at 1111 N. Sherman Ave., Madison, WI.
15. Store 219, located at 135 S. Water St., Platteville, WI.
16. Store 221, located at 37885 Selch Rd Ste 101, Prairie du Chien, WI.
17. Store 234, located at 1907 Market Way, Ste. G, Watertown, WI.
18. Store 237, located at 530 Walton Dr., Plymouth, WI.
19. Store 206, located at 1931 N Shawano St Ste 250. New London, WI.
20. Store 728, located at 1301 W Glade Rd Ste 144, Euless, TX.
21. Store 750, located at-5345 N Garland Ave Ste 380, Garland, TX
22. Store 7105, located at 721 Hebron Pkway, Ste 110, Lewisville, TX.
23. Store 721, located at 4045 S Great Southwest Pkwy Ste 117, Grand Prairie, TX.
24. Store 7185, located at 27676-C Tomball Parkway, Tomball, TX.
25. Store 7511, located at 2207 Hwy 79 S, Henderson, TX.
26. Store 7143, located at 6387 Camp Bowie Blvd Ste A., Fort Worth, TX.
27. Store 7133, located in Rockport, TX.
28. Store 7198, located at 2005 S Washington Street, Kaufman, TX
29. Office Lease Agreement, dated as of March 11, 2021, by and between CCI-Cottonwood, LP, and Cottonwood Financial Administrative Services, LLC, as amended by that certain First Amendment to Office Lease, dated as of April 11, 2022, between CCI-Cottonwood, LP, and Cottonwood Financial Administrative Services, LLC.
30. Lease Agreement, dated as of April 30, 2021, by and between 1901 Gateway Holdings, LLC and Cottonwood Financial Administrative Services, LLC, as amended by that certain Notice of Lease Renewal, dated January 5, 2023, and that certain Notice of Lease Renewal, dated October 4, 2023.

## Appendix 2.3

## Assumed Liabilities

None other than (i) Buyer Cure Costs and (ii) obligations related to the Assumed Contracts to the extent such obligations relate to the period, and first arise, from and after Closing and are to be first paid, discharged, satisfied or performed on and after the Closing Date (except to the extent any such obligation is the result of a breach of, or noncompliance with, such Assumed Contract that occurred prior to the Closing Date). To the extent the Buyer or the Seller receives any invoice with a portion of the payable constituting an Assumed Liability and a portion of the payable constituting an Excluded Liability, the Sellers and Buyer agree to work in good faith to pro rate the amounts payable by each party pursuant to the terms of this Agreement.

LEGAL02/44171628v2
1100881455

**Appendix 2.6(a)**

**Contract and Cure Schedule**

See attached.

Appendix 2.6(a)

**Cottonwood Financial Ltd., et al.**
Schedule of Proposed Contract Cure Costs

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|--------|-------------|---------------------|----------------|----------------------|-------------|
| Cottonwood Financial Administrative Services, LLC | 24-80036 | REAL PROPERTY LEASE: CORPORATE OFFICES II (GATEWAY DRIVE) | 5/31/2025 | 1901 GATEWAY HOLDINGS LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CONTRACT FOR SECURITY SERVICES DATED 7-26-22 | 8/29/2024 | 24&7 SECURITY INVESTIGATIONS, INC | $ 4,016.90 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER LEASE AGREEMENT FOR 2019 4XG AT 20 LOCATIONS TX | CURRENT | 3SI SECURITY SYSTEMS INC | $ 4,870.23 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER LEASE AGREEMENT DATE 4-10-2018 FOR 10 LOCATIONS ESP TX LEASE 2 | CURRENT | 3SI SECURITY SYSTEMS INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CARTON MANAGEMENT AND STORAGE AGREEMENT | 3/1/2024 | ACCESS CORPORATE | $ 14,202.43 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | ADOBE SIGN ENTERPRISE SERVICES AGREEMENT | 4/20/2024 | ADOBE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MANAGED SERVICES AGREEMENT, Dated October 16, 2019 | | ADVENT TELECOM, INC | $ 817.70 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CONTRACT | | AMSIVE | $ 12,667.99 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | EQUIPMENT LEASE AGREEMENT | 4/11/2024 | ASI LEASING | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | PAYLIANCE ACH CLIENT AGREEMENT (& AMENDMENTS) | 6/14/2024 | BBM ALLIANCE LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | DATABASE LICENSE AGREEMENT | 7/1/2024 | BLACK BOOK | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | HEALTH & BENEFITS | CURRENT | BLUE CROSS AND BLUE SHIELD OF TEXAS | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | DIALER PHASE 1 AND 2 | 6/19/2024 | CALL SOLUTIONS USA | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MANAGED SERVICES AGREEMENT | 10/16/2024 | CALL SOLUTIONS USA | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | ADVERTISING SERVICES AGREEMENT | 8/29/2024 | CAREER BUILDER LLC | $ 16,742.52 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | REAL PROPERTY LEASE: CORPORATE OFFICES I (WALNUT HILL LANE) | 3/31/2027 | CCI-COTTONWOOD LP | $ 75,822.75 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | DAYFORCE MASTER SERVICES AGREEMENT | 3/31/2025 | CERIDIAN | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER AGREEMENT | 5/14/2024 | CONNECTWISE INC | $ 7,791.72 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | REPOSSESSION SERVICES AGREEMENT V5.0.1 | 1/12/2025 | CONSOLIDATED ASSET RECOVERY SYSTEM INC | $ 50.00 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | VEHICLE AUCTION AGREEMENT | 3/7/2024 | COPART, INC. | $ 136.65 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICES AGREEMENT | 5/7/2024 | DIALEXA LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | PAYMENT DEVICE PROCESSING AGREEMENT | 6/1/2024 | ELAVON | $ - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Administrative Services, LLC | 24-80036 | EVERCHAIN DEBT SALE MANAGEMENT SERVICES AGREEMENT EXE 08.18.23 | 8/18/2024 | EVERCHAIN LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | EXPERIAN STANDARD TERMS AND CONDITIONS | 5/27/2024 | EXPERIAN INFORMATION SOLUTIONS | $ 158,757.82 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SOLUTIONS AGREEMENT DATED 8/15/2022 | CURRENT | FARR GROUP HOLDINGS LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MANAGED CYBERSECURITY SERVICES SOW DATED 8/15/2022 | CURRENT | FARR GROUP HOLDINGS LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | RISC SOLUTIONS AGREEMENT | CURRENT | FIDELITY NATL INFORMATION SERVICES INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | COTTONWOOD SOFSOW & TERMS OF SERVICE | 1/6/2026 | FRESHWORKS INC | $ 7,550.52 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SUBSCRIPTION AGREEMENT DATED 9/27/2018 | 9/27/2024 | FULLSTORY INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | DATAVIEW360 SOFTWARE LICENSE AND SUPPORT AGREEMENT | CURRENT | GDS LINK LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | COLLECTION AGENCY AGREEMENT | 3/31/2024 | GLASS MOUNTAIN CAPITAL LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Google Advertising Service Agreement number 018183479537285 | | GOOGLE, INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Google Advertising Service Agreement number 333265102229980 | | GOOGLE, INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Addendum to Google Terms of Service, dated as of April 19, 2012 | | GOOGLE, INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CCG_AGENCY AGREEMENT 2023/2024 | 3/31/2024 | GREETING TEAM, LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | GENERAL CONTRACT FOR SERVICES | 5/6/2024 | HIGH COTTON | $ 11,806.95 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | ICIMS RENEWAL AGREEMENT 2023 - 2026 | 6/14/2026 | ICIMS INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | ICIMS CAREER SITE-CRM AGREEMENT 2023-2026 | 6/14/2026 | ICIMS INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Master Services Agreement and Campaign Management Proposal, dated May 16, 2022 | | IM Group, Inc | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICES AGREEMENT DATED 5/16/2022 | 5/18/2024 | ICS CORPORATION | $ 120,170.98 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICES AGREEMENT DATED 3/29/2018 | 3/29/2024 | ICS CORPORATION | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER LICENSE AND SERVICES AGREEMENT | 10/5/2024 | IMPERVA INCAPSULA INC. | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | INFOR RENEWAL AGREEMENT 2023-2026 AND SUBSCRIPTION LICENSE AND SERVICES AGREEMENT | 6/30/2026 | INFOR (US), INC. | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Master Service Agreement, dated October 3, 2013 | | IXC HOLDINGS, Inc, dba Telekenex | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CONTENT MANAGEMENT | 7/29/2024 | KENTICO SOFTWARE LLC | $ - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|--------|-------------|---------------------|----------------|----------------------|-------------|
| Cottonwood Financial Administrative Services, LLC | 24-80036 | COLLECTION AGENCY AGREEMENT 2023/2024 | 3/31/2024 | KOHN LAW FIRM S.C | $ 111,328.52 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | LN FCRA APPLICATION & AGREEMENT | 8/1/2024 | LEXISNEXIS RISK DATA MANAGEMENT INC | $ 118,226.78 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | COTTONWOOD - LINKEDIN 2021 - 2024 CONTRACT | 9/4/2024 | LINKEDIN CORPORATION | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MICROBILT USER LICENSE AGREEMENT | 8/9/2024 | MICROBILT CORPORATION | $ 67,188.03 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MIMEO CUSTOMER SERVICES AGREEMENT EXECUTED 3.9.20 | 3/2/2024 | MIMEO | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICE AGREEMENT | 7/29/2024 | MODUS DIRECT | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICE AGREEMENT | CURRENT | MONSTER WORLDWIDE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICES AGREEMENT & VARIOUS SOW | CURRENT | MOTIVITY LABS INC | $ 161,840.00 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER INSTALLMENT PAYMENT AGREEMENT | CURRENT | NEC FINANCIAL SERVICES, LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | INFORMATION SERVICES SUPPLEMENT | CURRENT | NETFORTRIS ACQUISITION CO INC | $ 273,501.10 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | NDA | 11/27/2024 | OMNIAPAY LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SUBSCRIPTION AGREEMENT | 6/24/2024 | OPTIMIZELY, INC. | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | PAYLIANCE CF MERCHANT CARD AGREEMENT EXE 9.29.21 | 9/29/2024 | PAYLIANCE | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SUBSCRIPTION AGREEMENT | 6/29/2024 | PING IDENTITY CORPORATION | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICES AGREEMENT | CURRENT | PLAID TECHNOLOGIES, INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER AGREEMENT | 6/1/2024 | PROLEASE | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | COMMERCIAL SCHEDULE OF PROTECTION PROPOSAL AND SALES AGREEMENT | CURRENT | PROTECTION ONE ALARM MONITORING, INC. | $ 37,116.70 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SOFTWARE DEVELOPMENT AGREEMENT | CURRENT | RAVEN DEVELOPMENT INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MARCH 2020 REPAY MASTER SERVICES AGREEMENT | 3/24/2026 | REPAY | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MERCHANT APPLICATION AND AGREEMENT | CURRENT | REPAY | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | REPUTATION.COM SERVICES AGREEMENT | 4/30/2024 | REPUTATION.COM INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | AGREEMENT FOR REPOSSESSION AND SKIPTRACING SERVICES | 4/14/2024 | RESOLVION, GP | $ 65,023.28 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SERVICES CONTRACT | 2/1/2026 | RING CENTRAL INC | $ 33,090.41 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SUBSCRIPTION AGREEMENT | CURRENT | SAGE SOFTWARE INC | $ - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Order Form, dated 12/7/17 | | SAFE SOFTWARE, INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MARKETING CLOUD SUBSCRIPTION AGREEMENT | 12/15/2024 | SALESFORCE MARKETING CLOUD | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER LICENSE AGREEMENT & SUPPLEMENTS | 12/15/2024 | SAS INSTITUTE | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CF TESTCOMPLETE SMARTBEAR RENEWAL MARCH 2023 | 3/30/2024 | SMARTBEAR SOFTWARE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036X | 2020-12-17 SMARTBEAR RENEWAL | 2/21/2024 | SMARTBEAR SOFTWARE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | CROSS BROWSER TESTING | 9/30/2024 | SMARTBEAR SOFTWARE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | LOAD NINJA LICENSE AND MAINTENANCE AGREEMENT | 8/8/2024 | SMARTBEAR SOFTWARE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | BITBAR RENEWAL | 9/27/2024 | SMARTBEAR SOFTWARE INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MARKETING RESPONSE SOLUTIONS ENTERPRISE AGREEMENT | 11/17/2024 | SOLUTIONS BY TEXT LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Q3 2023 SUBSCRIPTION AGREEMENT | 7/31/2024 | SOLUTIONS BY TEXT LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SPRING LAUNCH PARTNER PROGRAM CONSUMER LENDING MEMBER AGREEMENT EFF 09.25.19 | CURRENT | SPRING LABS | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER PURCHASING AGREEMENT | CURRENT | STAPLES | $ 47,774.55 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | COLLECTION AGENCY AGREEMENT | 3/31/2024 | SYNERGETIC COMMUNICATION INC. | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER AGREEMENT FOR CONSUMER INFORMATION SERVICES | 11/15/2024 | TELETRACK | $ 158,568.22 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | ELECTRONIC LIEN AND TITLE PROGRAM SERVICE LEVEL AGREEMENT | CURRENT | TEXAS DEPARTMENT OF MOTOR VEHICLES | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | PRINTERS AS A SERVICE AGREEMENT EFF. 9.1.21 | CURRENT | THE STEWART ORGANIZATION INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036X | TOKENEX 2021 AGREEMENT | 11/11/2022 | TOKENEX | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER AGREEMENT FOR CONSUMER REPORTING AND ANCILLARY SERVICES | 7/18/2024 | TRANS UNION LLC | $ 491,780.78 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | TSD PROFESSIONAL SERVICES AGREEMENT 12.11.20 | CURRENT | TSD SERVICES LTD | $ 58,869.68 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | ACCOUNT VERIFICATION SERVICE AND LICENSE AGREEMENT | 9/23/2025 | VALID SYSTEMS | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | MASTER SERVICES AGREEMENT | CURRENT | VALUKODA LLC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SOFTWARE SUBSCRIPTION | 3/5/2026 | VENMINDER INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | LEGAL DEDICATED RESOURCEAGREEMENT COTTONWOOD FINAL | CURRENT | VERGENT LMS INC | $ 231,157.58 |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Administrative Services, LLC | 24-80036 | EULA EFF. 02.24.22 | 9/1/2024 | VERGENT LMS INC | $ 142,032.50 |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | SERVICES AGREEMENT | | WCI DATA SOLUTIONS | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | WONDERLIC ANNUAL RENEWAL INVOICE 2023-2024 | 3/18/2024 | WONDERLIC INC | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | XEROX/FP 20201 CONTRACT | 8/11/2026 | XEROX/FP FINANCE | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Confidentiality and Non-solicitation Agreements | Various | All Employees | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Agreement of Employment | Various | All Employees | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Beth Coggshall | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Lacey Hillman | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Jarrod Buddin | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Cynthia Yepiz | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Ken Schultz | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Adam Ackermann | $ - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | Retention Bonus Agreement | Various | Travis Crooks | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 812 NAMPA, ID | 11/30/2028 | CANYON PLAZA LLC | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 806 IDAHO FALLS, ID | 9/30/2028 | IDAHO FALLS RETAIL CENTER | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | IDAHO ELT AGREEMENT AND ELT SCR - EXE 12.7.22 | CURRENT | IDAHO TRANSPORATION DEPARTMENT | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 805 CALDWELL, ID | 1/31/2027 | JAMES R WYLIE | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 810 BLACKFOOT, ID | 12/31/2029 | L&G HOLDINGS UTAH LLC | $ 5,595.64 |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 801 POCATELLO, ID | 8/31/2026 | MMDM LLC | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 804 BOISE, ID | 1/31/2025 | SHOPS ON OVERLAND 3 LLC | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | REAL PROPERTY LEASE: STORE 807 NAMPA, ID | 10/31/2028 | SN REEVES LLC | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | Confidentiality and Non-solicitation Agreements | Various | All Employees | $ - |
| Cottonwood Financial Idaho, LLC | 24-80037 | Agreement of Employment | Various | All Employees | $ - |
| Cottonwood Financial Ltd. | 24-80035 | MULTI-USER SOFTWARE LICENSE AND SUPPORT AGREEMENT | 3/17/2024 | ACCELERATED DATA SYSTEMS INC | $ - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Ltd. | 24-80035 | FIRE-LIFE SAFETY SERVICES AGREEMENT 12-01-2020 | 12/1/2024 | COMMERCIAL FIRE LLC | $ 3,071.08 |
| Cottonwood Financial Ltd. | 24-80035 | CORPORATE PARTNER PROGRAM AGREEMENT | CURRENT | EAN SERVICES LLC | $ - |
| Cottonwood Financial Ltd. | 24-80035 | SERVICE ORDER AND AGREEMENT | CURRENT | SWIFTREACH NETWORKS INC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 733 EL PASO, TX | 9/30/2024 | 10705 GATEWAY WEST LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7507 DESOTO, TX | 12/31/2024 | 1240 WBL LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7121 ATLANTA, TX | 10/31/2028 | 203 LOOP 59 LLC | $ 4,300.42 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 717 MOUNT PLEASANT, TX | 2/28/2026 | 2305 S JEFFERSON LLC | $ 3,766.71 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7103 MCKINNEY, TX | 8/31/2028 | 380 TOWNE CROSSING LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7537 WAKE VILLAGE, TX | 7/31/2025 | 4404 W 7TH LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 744 AMARILLO, TX | 7/31/2024 | 45TH & COULTER LLC | $ 5,907.88 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 729 GARLAND, TX | 10/31/2028 | 5949 BROADWAY LTD | $ 11,446.96 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7506 COMMERCE, TX | 7/31/2025 | AIA OF 9550 LIMITED COMPANY | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 734 ROWLETT, TX | 8/31/2028 | APITX 73 LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7510 GREENVILLE, TX | 10/31/2026 | ASHRAF ALI M NAYANI | $ 5,852.00 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 780 LEVELLAND, TX | 6/30/2024 | AUSTY LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7105 LEWISVILLE, TX | 5/31/2028 | AVATAR EQUITIES LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7110 EL PASO, TX | 7/31/2028 | BARLEY SQUARE PARTNERS, L.P. | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 763 BROWNSVILLE, TX | 6/30/2028 | BAR-YADIN FAMILY FOUNDATION | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 727 WACO, TX | 8/31/2028 | BILJO PROPERTIES II LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7183 COLLEGE STATION, TX | 1/31/2028 | BLAIR INVESTMENTS | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7200 SAN ANTONIO, TX | 10/31/2028 | BLANCO ROAD LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7143 FORT WORTH, TX | 2/29/2024 | BRIXMOR HOLDINGS 12 SPE LLC C/O BRIXMOR OPERATING PARTNERSHIP LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 746 BORGER, TX | 11/30/2024 | BWSC LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 726 LUBBOCK, TX | 4/30/2028 | C&M ALTERNATIVE INVESTMENT INC | $ 5,809.66 |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7166 EASTLAND, TX | 7/31/2024 | CENTENNIAL ENTERPRISES LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 783 HOUSTON, TX | 7/31/2028 | CFT NV DEVELOPMENTS LLC | $  8,215.76 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 786 HOUSTON, TX | 5/31/2027 | CFT NV DEVELOPMENTS LLC | $  7,135.76 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7187 PHARR, TX | 3/31/2024 | CHAPA BLUE LTD | $  8,291.78 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7203 CORPUS CHRISTI, TX | 9/30/2024 | CIMARRON CROSSING SOUTH LLC | $  11,083.34 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 785 KATY, TX | 5/31/2028 | CITADEL ASSET HOLDINGS LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 773 FORT WORTH, TX | 5/31/2024 | CITY VIEW TOWNE CROSSING | $  9,697.23 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7520 MINEOLA, TX | 7/31/2025 | CLIFF NICHOLS ENTERPRISES | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 722 LEWISVILLE, TX | 3/31/2028 | COLONY II SHOPPING CENTER LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 760 HOUSTON, TX | 8/31/2027 | CROSBY LUPE LP | $  2,783.33 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7222 CROSBY, TX | 11/30/2027 | CROSBY PLAZA LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 796 HOUSTON, TX | 10/31/2028 | CYPRESSWOOD HNY INVESTMENT INC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7504 CENTER, TX | 11/30/2025 | DAH PROPERTIES LLC | $  3,804.22 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 716 DENTON, TX | 1/31/2025 | DENBRI SC LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7518 MCKINNEY, TX | 10/31/2024 | DENISON LP | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 799 HOUSTON, TX | 7/31/2028 | EMUNA ENTERPRISES | $  14,840.14 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7185 TOMBALL, TX | 3/31/2028 | ENA LTD | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 790 KILLEEN, TX | 5/31/2028 | EXPRESSWAY PLAZA SHOPS LTD | $  12,695.78 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7225 AMARILLO, TX | 9/30/2028 | FLYOVER REIT OPERATING PARTNERSHIP LP | $  7,443.80 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 757 BAY CITY, TX | 4/30/2028 | FM BAY CITY S/C LP | $  9,741.38 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 771 ROUND ROCK, TX | 12/31/2027 | FREEDOM CENTRE PROPERTIES LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 767 FRISCO, TX | 2/29/2028 | FRISCO PRIMELAND REALTY LLC | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7503 CARTHAGE, TX | 7/31/2025 | GARCIA, CHRISTINA & RENE | $    - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 720 TERRELL, TX | 1/31/2028 | GEORGE G BROWN REAL ESTATE LLC | $    - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|--------|-------------|---------------------|----------------|----------------------|-------------|
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 750 GARLAND, TX | 11/30/2024 | GR ASSOCIATES LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7192 QUINLAN, TX | 5/31/2029 | GRAND PROPERTIES LP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 766 FORNEY, TX | 12/31/2027 | GRAND REAL PROPERTY LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7181 HELOTES, TX | 5/31/2024 | GV HELOTES TOWN CENTER LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7142 PASADENA, TX | 7/31/2024 | HAAZ INVESTMENT LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7177 SPRING, TX | 2/29/2028 | HANNOVER REALTY PARTNERS LTD | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7508 GILMER, TX | 7/31/2024 | HENSON SISTERS TRUST LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7176 KYLE, TX | 7/31/2028 | IVT KYLE MARKETPLACE LLC C/O INVENTRUST PROPERTIES CORP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7174 BROWNWOOD, TX | 4/30/2027 | JAY BILL ENTERPRISES | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7502 CANTON, TX | 3/31/2025 | JB DFW 3 LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 743 CARROLLTON, TX | 1/31/2027 | JGEP INVESTMENTS INC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 758 TYLER, TX | 11/30/2027 | JIWANIS LEGACY LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 756 LUBBOCK, TX | 9/30/2027 | JPMC 2016-C1 LUBBOCK SOUTHWEST SC II LLC | $     10,028.36 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 724 HURST, TX | 2/28/2026 | JYL FAMILY LIMITED PARTNERSHIP | $     11,722.92 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7100 BROWNSVILLE, TX | 1/31/2029 | KIMCO BROWNSVILLE LP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 728 EULESS, TX | 12/31/2028 | KRG EULESS, LLC C/O KITE REALTY GROUP LP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7216 GRAPEVINE, TX | 7/31/2024 | KRG GRAPEVINE, LLC C/O KITE REALTY GROUP LP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7231 IRVING, TX | 10/31/2028 | RPAI Irving LP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 730 MANSFIELD, TX | 3/31/2028 | KRG MANSFIELD, LLC C/O KITE REALTY GROUP LP | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 710 SHERMAN, TX | 3/31/2028 | KM SHERMAN TOWN CENTER LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 779 TOMBALL, TX | 4/30/2027 | KM-TS SPRING CYPRESSLLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 702 SAN ANGELO, TX | 7/31/2025 | KNICKERBOCKER SQUARE LTD | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7198 KAUFMAN, TX | 9/30/2024 | L3 PATRIOT CENTER KAUFMAN LLC | $            - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7511 HENDERSON, TX | 7/31/2024 | LEE COWAN | $      5,250.00 |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7119 PLANO, TX | 11/30/2028 | LUBY, CAROL ANN | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7123 NEW BRAUNFELS, TX | 6/30/2029 | MAGOON FAMILY LLC | $ 11,764.78 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7189 CORPUS CHRISTI, TX | 7/31/2028 | MAHZ INVESTMENT LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7165 EL PASO, TX | 3/31/2026 | MALOOLY KIDS INVESTMENTS LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7516 LUFKIN, TX | 7/31/2024 | MAURICE VINCENT | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7171 EL PASO, TX | 12/31/2033 | MCG II INVESTMENTS INC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7519 MCKINNEY, TX | 12/31/2024 | MCKINNEY GROWTH I LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7152 BOERNE, TX | 8/31/2026 | MENGER-MUELLER LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 737 FORT WORTH, TX | 6/30/2027 | NATIONAL PRIME COMMERCIAL LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7512 JACKSONVILLE, TX | 7/31/2025 | NTVMEV LLC | $ 3,863.72 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7195 TEXARKANA, TX | 9/30/2028 | PAF CORPORATION | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 719 GAINESVILLE, TX | 1/31/2029 | PAGA LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7115 PARIS, TX | 7/31/2028 | PARIS COMMERCIAL LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 705 BIG SPRING, TX | 4/30/2025 | PATSCHKE BIG SPRINGS CROSSING LLC | $ 12,615.76 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 701 COPPERAS COVE | 6/30/2025 | PAUL FAMILY PROPERTIES TEXAS LLC | $ 7,312.86 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 739 WACO, TX | 6/30/2024 | PCDF LAKE AIR LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7191 FREDERICKSBURG, TX | 8/31/2024 | PLEASANTON PARTNERS LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7168 KATY, TX | 11/30/2026 | POINT WEST CENTER LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7534 TYLER, TX | 5/31/2025 | POLLARD HEINES A PROPERTY LLC | $ 7,900.00 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 741 PLANO, TX | 9/30/2029 | POLO TOWNE CROSSING PLANO TX LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 764 UNIVERSAL CITY, TX | 11/30/2027 | PREMIER ALAMO INVESTMENT GROUP LP | $ 16,162.38 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7505 CLARKSVILLE, TX | 9/30/2025 | PRESERVE CLARKSVILLE INC | $ 2,100.00 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7186 CONROE, TX | 10/31/2028 | PRIMERO PROPERTIES LLC | $ 299.34 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 725 STEPHENVILLE, TX | 5/31/2028 | PRVS HOLDINGS LLC | $ - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|--------|-------------|----------------------|----------------|------------------------|-------------|
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7109 WESLACO, TX | 7/31/2028 | PV RIO GRANDE LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7150 SAN JUAN, TX | 9/30/2024 | RB SAN JUAN CENTER LLC | $ 8,578.04 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 713 DENISON, TX | 2/29/2024 | RICHARD JOE RUSHING | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 732 EL PASO, TX | 12/31/2028 | RIVER OAKS PROPERTIES LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7138 EDINBURG, TX | 12/31/2028 | RODCASE INC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 754 ALICE, TX | 11/30/2025 | RUPANI PROPERTIES LLC | $ 8,866.66 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7118 MARSHALL, TX | 11/30/2028 | S&D LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 762 WAXAHACHIE, TX | 4/30/2028 | SCG WAXAHACHIE CORNERS LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7199 VICTORIA, TX | 6/30/2024 | SEGUNDO ETAPA LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 745 PLAINVIEW, TX | 6/30/2025 | SFP POOL THREE SHOPPING CTR LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 747 BELTON, TX | 7/31/2024 | SFP POOL THREE SHOPPING CTR LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7196 ABILENE, TX | 3/31/2029 | SHERATON PLAZA LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 704 SAN ANGELO, TX | 10/31/2027 | SHERWOOD COMMONS LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 748 MIDLAND, TX | 12/31/2024 | SHIRLEY VALENZIANO | $ 10,748.12 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 768 IRVING, TX | 9/30/2027 | SLJ MANAGEMENT COMPANY LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7179 SAN ANTONIO, TX | 11/30/2027 | SOUTH COAST EXPRESS REALTY LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 721 GRAND PRAIRIE, TX | 2/29/2028 | TCB GREAT SOUTHWEST LLC | $ 13,153.94 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7159 LONGVIEW, TX | 6/30/2025 | TEXAS PALM HIGHLAND LLC | $ 6,572.50 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7169 GUN BARREL CITY, TX | 11/30/2026 | TEXFLOR LLC | $ 9,458.14 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 753 ABILENE, TX | 3/31/2025 | ARG SAABITX001 LLC C/O THE NECESSITY RETAIL REIT | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: 7133X - ROCKPORT  TX (WINDSWEPT VILLAGE) | 11/30/2025 | THE OAKS OF ROCKPORT VENTURE LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 794 WEATHERFORD, TX | 6/30/2028 | TIDWELLYEH LLC | $ 7,422.00 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7182 BALCH SPRINGS, TX | 12/31/2027 | TKG SOUTHEAST MARKET CENTER | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7161 SAGINAW, TX | 3/31/2026 | TLA SAGINAW RE LLC | $ 6,576.90 |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7144 VICTORIA, TX | 3/31/2029 | TLA VICTORIA RE LLC | $ 8,710.00 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 776 EL PASO, TX | 2/29/2028 | TOMLIN PARTNERS LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7104 DICKINSON, TX | 1/31/2029 | TPI LCTC RETAIL LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 706 WOODWAY, TX | 10/31/2025 | TRAVIS BURNET PARTNERS LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | AMENDED AND RESTATED BROKERING AND SERVICING AGREEMENT DATED JANUARY 1, 2023 | 12/31/2028 | TREEMAC FUNDING GROUP, LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | AMENDED AND RESTATED MASTER LETTER OF CREDIT AGREEMENT | 12/31/2028 | TREEMAC FUNDING GROUP, LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7523 NACOGDOCHES, TX | 1/31/2027 | TRENDY UNLIMITED | $ 2,979.17 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7160 PFLUGERVILLE, TX | 5/31/2026 | TSM VENTURES INC | $ 60.63 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7525 NEW BOSTON, TX | 7/31/2024 | TXPROP 1 LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7530 TEXARKANA, TX | 7/31/2024 | TXPROP 1 LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 738 TYLER, TX | 1/31/2025 | TYLER PINE TREE SHOPPING CENTER LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 709 TYLER, TX | 8/31/2025 | TYLER SOUTHPARK CENTER LP | $ 5,951.04 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 770 MISSION, TX | 12/31/2027 | VANTAGE BANK TEXAS | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 772 EL PASO, TX | 10/31/2027 | VERDE PASO PARTNERS LP | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 715 VERNON, TX | 12/31/2026 | VERNON HILLCREST LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 781 HARKER HEIGHTS, TX | 3/31/2028 | VILLANUEVA REALTY LLC | $ 6,520.00 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 707 PAMPA, TX | 9/30/2025 | WAGNER-MCCUNN, FLORENCE | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 749 LUBBOCK, TX | 11/30/2024 | WAHIDU LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 736 CORSICANA, TX | 9/30/2024 | WALCORSI LLC | $ 7,344.74 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 742 PALESTINE, TX | 5/31/2029 | WALPAL LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7178 PORTER, TX | 11/30/2027 | WESTGREEN RETAIL LP | $ 8,809.10 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7131 HOUSTON, TX | 10/31/2028 | WESTKIRK VENTURE I LTD | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7223 AZLE, TX | 2/29/2028 | WESTOVER BTBM LP | $ - |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 703 SAN ANGELO, TX | 7/31/2025 | WILLIAM W BUTLER JR | $1,812.30 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7173 WICHITA FALLS, TX | 4/30/2027 | WILSON ESTES WILSON LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 712 ODESSA, TX | 12/31/2027 | WINWOOD SHOPPING CENTER LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 752 SEAGOVILLE, TX | 6/30/2025 | WM 47 SOUTH LLC | $ 9,803.90 |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7155 WYLIE, TX | 1/31/2025 | WOODBRIDGE WYLIE OWNER LLC | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | REAL PROPERTY LEASE: STORE 7531 SULPHUR SPRINGS, TX | 7/31/2026 | WORSHAM, DON A | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | Confidentiality and Non-solicitation Agreements | Various | All Employees | $ - |
| Cottonwood Financial Texas, LLC | 24-80038 | Agreement of Employment | Various | All Employees | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 204 TWO RIVERS, WI | 3/31/2025 | ABSOLUTE COMMERCIAL LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 210 WEST BEND, WI | 6/30/2024 | ARM MANAGEMENT LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 236 BARABOO, WI | 3/31/2028 | BADGER VBC PROPERTIES LLP | $ 5,866.66 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 203 MADISON, WI | 2/29/2028 | BONGRUM LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 221 PRAIRIE DU CHIEN, WI | 10/31/2027 | WP MANAGEMENT C/O BRIDGER PROPERTY SERVICES LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 251 HARTFORD, WI | 10/31/2026 | COMRECO II LLC | $ 6,496.34 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 224 NEW RICHMOND, WI | 9/30/2024 | DERRICK DEVELOPMENT LP | $ 4,867.48 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 211 OSHKOSH, WI | 5/31/2028 | FAIR ACRES STATION, LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 202 BELOIT, WI | 2/28/2025 | FOSTER 60 LLC | $ 2,106.62 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 219 PLATTEVILLE, WI | 9/30/2027 | GENESIS426 LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 208 SHAWANO, WI | 7/31/2024 | HILGENBERG & ASSOCIATES, INC. | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 225 HUDSON, WI | 6/30/2027 | HUDSON MARKETPLACE LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | IA_ELT APPLICATION - EXE 12.8.22 | 12/8/2024 | IOWA DEPARTMENT OF TRANSPORATION | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 207 GREEN BAY, WI | 5/31/2027 | IPANEMA GREEN BAY LLC | $ 5,697.04 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 213 NEENAH, WI | 12/31/2028 | IREIT NEENAH FOX POINT LLC | $ - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 209 MONROE, WI | 4/30/2025 | JAJIMMY WISCONSIN LLC | $ 7,366.00 |

| Debtor | Debtor Case | Contract Description | Term Remaining | Contract Counterparty | Cure Amount |
|---|---|---|---|---|---|
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 205 APPLETON, WI | 2/28/2025 | JAMES D HENSEL | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 218 RICE LAKE, WI | 12/31/2024 | KWIK TRIP, INC | $    5,211.10 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 234 WATERTOWN, WI | 2/28/2025 | LITTLE KIWI INVESTMENTS LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 220 RICHLAND CENTER, WI | 9/30/2024 | LOWTHERBROTHERS LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 212 GREEN BAY, WI | 12/31/2027 | MARKET BASELINE LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 237 PLYMOUTH, WI | 4/30/2028 | MME HOLDINGS LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 215 SHEBOYGAN, WI | 6/30/2025 | PJR PROPERTIES LLC | $    9,300.00 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | AGREEMENT FOR REPOSSESSION AND TRANSPORTATION SERVICES | CURRENT | RECKERS TOWING | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 240 KENOSHA, WI | 10/31/2028 | REI EQUITY PARTNERS IV LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 226 WAUSAU, WI | 7/31/2026 | SANTIVA LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 216 MONONA, WI | 6/30/2025 | SOUTH TOWNE MALL LLC | $    4,914.22 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 214 KIMBERLY, WI | 7/31/2028 | STORAGE UNLIMITED LLC | $    6,619.88 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 217 GREEN BAY, WI | 5/31/2024 | VANDERLOOP REAL ESTATE II | $   13,228.42 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 223 ASHLAND, WI | 9/30/2024 | VAUGHN AVENUE PROPERTIES LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 233 RACINE , WI | 11/30/2025 | VILLAGE CENTER STATION LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 201 SUN PRAIRIE, WI | 1/31/2025 | VN ENTERPRISES LLC | $    4,532.32 |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | REAL PROPERTY LEASE: STORE 206 NEW LONDON, WI | 5/31/2028 | ZIEMAN COMMERCIAL PROPERTIES LLC | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | Confidentiality and Non-solicitation Agreements | Various | All Employees | $         - |
| Cottonwood Financial Wisconsin, LLC | 24-80039 | Agreement of Employment | Various | All Employees | $         - |
| Cottonwood Financial Texas, LLC | 24-80038 | General Indemnity Agreement, dated June 21, 2023 | | Jet Insurance Company | $         - |
| Cottonwood Financial Administrative Services, LLC | 24-80036 | One-Time Account Purchase Agreement, dated November 7, 2019 | | National Credit Adjusters, LLC | $         - |

## Appendix 2.6(b)

## Assumed Contracts Schedule

1. Google Advertising Service Agreement number 018183479537285 by and between Google, Inc. and Cottonwood Financial Administrative Services, Ltd.

2. Google Advertising Service Agreement number 333265102229980 by and between Google, Inc. and Cottonwood Financial Administrative Services, Ltd.

3. Addendum to Google Terms of Service, dated as of April 19, 2012, by and between Google, Inc. and Cottonwood Financial, Ltd.

4. Payliance ACH Client Agreement and amendments, dated March 23, 2015, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that certain Amendment to Payliance ACH Client Agreement, dated June 14, 2019, as amended by that certain Amendment #2 to Payliance ACH Client Agreement, dated September 14, 2017, as amended by that certain Amendment #3 to Payliance ACH Client Agreement, dated March 7, 2018, as amended by that certain Amendment #4 to Payliance ACH Client Agreement, dated July 30, 2018, as amended by that certain Amendment #5 to Payliance ACH Client Agreement, dated June 14, 2019, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that Certain Amendment #6 to Payliance ACH Client Agreement, dated June 14, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that certain Amendment #7 to Payliance ACH Client Agreement, dated June 14, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc.

5. Black Book Database License Agreement, dated June 26, 2007, between Cottonwood Financial Ltd., as Licensee, and National Auto Research Division Hearst Business Media Corporation, a Delaware corporation, as Licensor, as amended by that certain Assignment of Contract, dated March 4, 2008, between Cottonwood Financial Ltd, as Assignor, and Cottonwood Financial Administrative Services, LLC, as Assignee.

6. Master Services Agreement, dated March 31, 2015, between Cottonwood Financial Administrative Services, LLC and Ceridian HCM, Inc.

7. Master Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise Inc., a Delaware corporation, as amended by the SaaS Addendum, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise, Inc. revised May 8, 2018, as amended by the Software Addendum, dated December as amended by the Services Addendum, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise, Inc, revised May 8, 2018.

8. Repossession Services Agreement, dated January 12, 2012, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems, a North Carolina corporation, as amended by that certain Repossession Services Addendum, dated October 21, 2016, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems, as amended by that certain Repossession Services Addendum, dated March 27, 2019, between

Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems.

9. Vehicle Auction Agreement, dated March 7, 2019, between Cottonwood Financial and Copart, Inc.

10. Payment Device Processing Agreement, dated March 23, 2015, between Cottonwood Financial Administrative Services, LLC and Elavon, Inc.

11. Experian Standard Terms and Conditions, dated May 27, 2009, between Cottonwood Financial Administrative Services, LLC and Experian Information Solutions, Inc. and Experian Marketing Solutions, Inc., as amended by that certain Pricing Exhibit supplementing the eResolve Services Schedule, dated October 30, 2018, between Cottonwood Financial Administrative Services, LLC and Experian Information Solutions, Inc.

12. Managed Cybersecurity Services SOW, dated August 15, 2022, between Cottonwood Financial Administrative Services, LLC and Farr Group Holdings LLC.

13. Master Solutions Agreement, dated August 15, 2022, between Cottonwood Financial Administrative Services, LLC and Farr Group Holdings LLC, a Texas limited liability company, as amended by that certain Statement of Work – No. 1, dated August 15, 2022, between Cottonwood Financial Administrative Services LLC and Farr Group Holdings LLC.

14. Terms of Service, dated January 9, 2023, between Cottonwood Financial Administrative Services, LLC and FreshWorks Inc., including that certain Cottonwood SOW, dated November 7, 2022, between Cottonwood Financial Administrative Services, LLC and FreshWorks Inc., including that certain Service Order Form, dated November 7, 2022, between Cottonwood Financial Administrative Services, LLC and Freshworks Inc.

15. Master Subscription Agreement, dated September 27, 2018, between Cottonwood Financial Administrative Services, LLC and FullStory, Inc.

16. Dataview360 Software License and Support Agreement, dated July 21, 2010, between Cottonwood Financial Administrative Services, LLC and GDS Link LLC, a Texas limited liability company.

17. Master Services Agreement, dated March 29, 2018, between Cottonwood Financial Administrative Services, LLC and ICS Corporation.

18. Master Services Agreement, dated May 16, 2022, between Cottonwood Financial Administrative Services, LLC and ICS Corporation.

19. Master License and Services Agreement, dated October 19, 2018, between Cottonwood Financial Administrative Services, LLC and Imperva, Inc., a Delaware corporation.

20. LN FCRA Application & Agreement, dated April 15, 2013, between Cottonwood Financial Administrative Services, LLC and LexisNexis Risk Data Management Inc.

21. Microbilt User License Agreement, dated August 9, 2012, between Cottonwood Financial Administrative Services, LLC and Microbilt Corporation.

22. Master Services Agreement, dated November 9, 2020, between Cottonwood Financial Administrative Services, LLC and Motivity Labs, Inc., a Texas corporation.

23. Information Services Supplement, dated October 25, 2019, between Cottonwood Financial Administrative Services, LLC and NetFortris.

24. Merchant Agreement, dated September 29, 2021, between Payliance Card Services and Cottonwood Financial Administrative Services, LLC

25. Master Services Agreement, dated December 29, 2023, between Cottonwood Financial Administrative Services, LLC and Plaid Inc. (fka Plaid Technologies, Inc.), a Delaware corporation.

26. Order Document SAAS Services, dated June 1, 2021, between Cottonwood Financial Administrative Services and Link Systems Inc., dba Prolease, an MRI Software LLC company ("MRI").

27. Commercial Schedule of Protection Proposal and Sales Agreement, dated May 11, 2011, between Cottonwood Financial dba The Cash Store and Protection One Alarm Monitoring, Inc., as amended by Commercial Schedule of Protection, Proposal and Sales Agreement, dated February 20, 2014, between Cottonwood Financial Administrative Services, LLC and Protection One Alarm Monitoring, Inc.

28. Master Services Agreement, dated March 24, 2020, between Cottonwood Financial Administrative Services, LLC, and M & A Ventures, LLC, a Georgia limited liability company d/b/a "REPAY: Realtime Electronic Payments."

29. Merchant Application and Agreement, dated April 17, 2015, between Cottonwood Financial Administrative Services, LLC and REPAY – Realtime Electronic Payments, a Georgia limited liability company, as amended by that certain Addendum to Merchant Application and Agreement, dated April 17, 2015, among Cottonwood Financial Administrative Services LLC, M&A Ventures, LLC, a Georgia limited liability company d/b/a REPAY – Realtime Electronic Payments, as amended by that certain Addendum to Merchant Application and Agreement, dated November 6, 2019, among Cottonwood Financial Administrative Services LLC, M&A Ventures, LLC, a Georgia limited liability company d/b/a REPAY – Realtime Electronic Payments, and CenterState Bank.

30. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – TX, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

31. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – ID, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

32. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – WI, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

33. Master Services Agreement, dated January 31, 2020, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc., a Delaware corporation, as amended by that certain Initial Order Form, dated December 31, 2020, between Cottonwood

Financial and RingCentral, Inc., as amended by that certain Change Order Form – MVP Services, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc., as amended by that certain Change Order Form – Contact Center Services, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc.

34. Order Schedule, dated September 27, 2023, subscription period October 25, 2023 to December 24, 2024, between Cottonwood Financial Administrative Services, LLC and Sage Intacct, Inc.

35. Master License Agreement & Supplements, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SAS Institute, as amended by Supplement Number 2 to Master License Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services, LLC and SAS Institute Inc.

36. CF TestComplete SmartBear Renewal March 2023, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SmartBear Software Inc.

37. Marketing Response Solutions Enterprise Agreement, dated November 17, 2014, between Cottonwood Financial Administrative Services, LLC and Marketing Response Solutions LLC.

38. Subscription Agreement, dated August 1, 2023, between Cottonwood Financial Administrative Services, LLC and Solutions by Text LLC.

39. Master Agreement for Consumer Information Services, dated November 15, 2010, between Cottonwood Financial Administrative Services, LLC and Teletrack Inc., a Georgia corporation.

40. Electronic Lien and Title Program Service Level Agreement, dated December 8, 2022, between Cottonwood Financial Administrative Services, LLC and affiliated companies located at 2100 W. Walnut Hill Lane, Suite 300 Irving, TX 75038 and Texas Department of Motor Vehicles.

41. Printers as a Service Agreement, dated September 1, 2021, between Cottonwood Financial Administrative Services, LLC and The Stewart Organization, Inc.

42. Transunion Master Agreement for Consumer Reporting and Ancillary Services, dated July 18, 2013, between Cottonwood Financial Administrative Services, LLC and Trans Union LLC.

43. Professional Services Agreement, dated December 11, 2020, between Cottonwood Financial Administrative Services, LLC and TSD Services Ltd.

44. Master Services Agreement, dated November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC.

45. Statement of Work, effective November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC, for Valukoda LLC to provide interim CIO services, as governed by that certain Master Services Agreement, dated November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC.

46. Mutual Non-Disclosure Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC and Vergent LMS, Inc., superseded by that certain

License Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC as Licensee and Vergent LMS Inc., a Mississippi Corporation, as Licensor.

47. Service Order and Agreement, dated February 23, 2011, between Cottonwood Financial Ltd. and SwiftReach Networks.

48. Order Form, dated December 7, 2017, between Cottonwood Financial Administrative Services, LLC and Safe Software Inc.

49. Legal Dedicated Resource Agreement, dated February 7, 2023, between Cottonwood Financial Administrative Services, LLC and Vergent LMS, Inc.

50. Commercial Schedule of Protection Proposal and Sales Agreement, dated May 11, 2011, between Cottonwood Financial dba The Cash Store and Protection One Alarm Monitoring, Inc., as amended by Commercial Schedule of Protection, Proposal and Sales Agreement, dated February 20, 2014, between Cottonwood Financial Administrative Services, LLC and Protection One Alarm Monitoring, Inc.

51. Leases (including all amendments) for the following Assumed Stores:

| Store | Street | City | County | State | Zip Code |
|-------|--------|------|--------|-------|----------|
| 768 - Irving TX (Airport Fwy) | 4101 W Airport Fwy | Irving | Dallas | TX | 75062 |
| 771 - Round Rock TX (Greenlawn Crossing) | 603 Louis Henna Blvd, Suite B170 | Round Rock | Williamson | TX | 78664 |
| 7177 - Spring TX (Hannover Woods) | 2150 FM 2920, Suite 600 | Spring | Harris | TX | 77388 |
| 7168 - Katy TX (Point West) | 355 S Mason Rd | Katy | Harris | TX | 77450 |
| 737 - Fort Worth TX (Sycamore School Rd) | 3206 Sycamore School Rd | Fort Worth | Tarrant | TX | 76133 |
| 786 - Houston TX (Shoppes at Bissonnet) | 9319 Highway 6 South, Ste. B | Houston | Harris | TX | 77083 |
| 785 - Katy TX (Shops on Fry Rd) | 6078 N Fry Rd Ste L | Katy | Fort Bend, Harris, & Waller | TX | 77449 |
| 741 - Plano TX (Polo Towne) | 2100 Dallas Pkwy Ste 145 | Plano | Collin | TX | 75093 |
| 7186 - Conroe TX (336 West) | 1403 N Loop 336 W Suite B-3 | Conroe | Montgomery | TX | 77304 |
| 7507 - DeSoto TX (1240 W Beltline) | 1240 W Beltline Rd, Suite A | Desoto | Dallas | TX | 75115 |
| 7519 - McKinney TX (El Dorado Pkwy) | 1920 El Dorado Parkway Suite 500 | McKinney | Collin | TX | 75069 |

| 736 - Corsicana TX | 3811 W State Hwy 31, Ste 101 | Corsicana | Navarro | TX | 75110 |
|---|---|---|---|---|---|
| 724 - Hurst TX | 1700 Precinct Line Rd Ste 100 | Hurst | Tarrant | TX | 76054 |
| 7187 - Pharr TX (Cage Plaza) | 1305 South Cage, Suite 5 | Pharr | Hidalgo | TX | 78577 |
| 7199 - Victoria TX (Dollar Tree) | 3803 Houston Hwy, Ste 100 | Victoria | Victoria | TX | 77901 |
| 758 - Tyler TX (Shiloh Rd) | 3101 Shiloh Road, Ste 113 | Tyler | Smith | TX | 75707 |
| 7179 - San Antonio TX | 3101 Shiloh Rd Ste 113 | San Antonio | Bexar | TX | 78244 |
| 7534 - Tyler TX (S Beckham) | 1710 S Beckham Ave | Tyler | Smith | TX | 75701 |
| 7173 - Wichita Falls TX (SW Pkwy) | 1506 Southwest Parkway | Wichita Falls | Wichita | TX | 76302 |
| 779 - Tomball TX (Spring Cypress Village) | 22625 Tomball Pkwy Ste 400 | Tomball | Harris | TX | 77375 |
| 7159 - Longview TX (Gilmer Rd) | 2414 Gilmer Rd Ste 6 | Longview | Gregg | TX | 75604 |
| 738 - Tyler TX (Pine Tree Square) | 3850 State Highway 64 W | Tyler | Smith | TX | 75704 |
| 796 - Houston TX (Cypresswood) | 19734 Tomball Pkwy | Houston | Harris | TX | 77070 |
| 7174 - Brownwood TX | 310 W Commerce St | Brownwood | Brown | TX | 76801 |
| 757 - Bay City TX (7th St) | 4500 7th St Ste 300 | Bay City | Matagorda | TX | 77414 |
| 734 - Rowlett TX (Rowlett Corners) | 5401 Kenwood Dr Ste 113 | Rowlett | Dallas | TX | 75089 |
| 7121 - Atlanta TX | 203 Loop 59, Ste A | Atlanta | Cass | TX | 75551 |
| 720 - Terrell TX (W Moore Ave) | 1884 W Moore Ave | Terrell | Kaufman | TX | 75160 |
| 7160 - Pflugerville TX (FM685) | 1553 FM 685 Ste 200 | Pflugerville | Travis | TX | 78660 |
| 7189 - Corpus Christi TX (Kostoryz Rd) | 4425 Kostoryz Rd., Ste. B | Corpus Christi | Nueces | TX | 78415 |
| 725 - Stephenville TX (Washington Square) | 100 Wolfe Nursery Rd Ste 150 | Stephenville | Erath | TX | 76401 |
| 7115 - Paris TX (Shoppes of Paris) | 3848 Lamar Ave | Paris | Lamar | TX | 75462 |
| 773 - Fort Worth TX (City View) | 4869 Bryant Irvin Rd | Fort Worth | Tarrant | TX | 76132 |

| | | | | | |
|---|---|---|---|---|---|
| 7525 - New Boston TX | 412 N. McCoy Blvd | New Boston | Bowie | TX | 75570 |
| 7508 - Gilmer TX (Hwy 271) | 800 US Hwy 271 N | Gilmer | Upshur | TX | 75644-5578 |
| 7155 - Wylie TX (Woodbridge) | 3400 W FM 544 Ste 670 | Wylie | Dallas | TX | 75098 |
| 772 - El Paso TX (Zaragosa Village) | 8820 N Loop Dr Ste 100 | El Paso | El Paso | TX | 79907 |
| 752 - Seagoville TX (N Hwy 175) | 108 N Highway 175 | Seagoville | Dallas | TX | 75159 |
| 781 - Harker Heights TX (FM2410) | 300 E FM 2410 Rd Ste 102 | Harker Heights | Bell | TX | 76548 |
| 7503 - Carthage TX | 429 W Panola Street, Suite C | Carthage | Panola | TX | 75633 |
| 207 - Green Bay WI (Eastgate Village) | 2030 E Mason St Ste J | Green Bay | Brown | WI | 54302 |
| 719 - Gainesville TX (Grand Corners) | 1501 N Grand Ave Ste C | Gainesville | Cooke | TX | 76240 |
| 807 - Nampa ID (E Maine Ave) | 183 E Maine Ave | Nampa | Canyon | ID | 83686 |
| 226 - Wausau WI (17th Ave) | 306 S 17th Ave Ste D | Wausau | Marathon | WI | 54401 |
| 7518 - McKinney TX (TN Street) | 1321 N. Tennessee St. Suite 102 | McKinney | Collin | TX | 75069 |
| 7223 - Azle TX (Boyd Rd) | 603 Boyd Road | Azle | Tarrant | TX | 76020 |
| 7531 - Sulphur Springs TX (S Broadway) | 1217 S. Broadway St. Ste B | Sulphur Springs | Hopkins | TX | 75482 |
| 7505 - Clarksville TX (Historic Square) | 112 W Main St | Clarksville | Red River | TX | 75426 |
| 7195 - Texarkana TX (Richmond Rd) | 2504 Richmond Road | Texarkana | Bowie | TX | 75503 |
| 7183 - College Station TX (Park Place) | 1808 Texas Ave Suite 300 | College Station | Brazos | TX | 77840 |
| 7181 - Helotes TX (Town Ctr) | 9708 Business Parkway, Suite 104 | Helotes | Bexar | TX | 78023 |
| 7104 - League City TX (Dickinson) | 1660 FM 646 Rd W Ste B | Dickinson | Galveston | TX | 77539 |
| 743 - Carrollton TX (Trinity Mills) | 1017 E Trinity Mills Rd Ste 112 | Carrollton | Dallas | TX | 75006 |
| 776 - El Paso TX (Kleinfeld Crossing) | 3010 Saul Kleinfeld Dr Ste D | El Paso | El Paso | TX | 79936 |
| 201 - Sun Prairie WI | 2083 McCoy Rd | Sun Prairie | Dane | WI | 53590 |

| (McCoy Rd) | | | | | |
|---|---|---|---|---|---|
| 7510 - Greenville TX (Wesley St) | 6103 Wesley St., Suite D | Greenville | Hunt | TX | 75402 |
| 7166 - Eastland TX (E Main St) | 1404 E Main St | Eastland | Eastland | TX | 76448 |
| 794 - Weatherford TX (S Main St) | 1948 S Main St | Weatherford | Parker | TX | 76086 |
| 210 - West Bend WI (S Main St) | 1021A S Main St | West Bend | Washington | WI | 53095 |
| 713 - Denison TX (W FM120) | 3427 W FM 120 Ste 103 | Denison | Grayson | TX | 75020 |
| 780 - Levelland TX (Shops at Levelland) | 501 E State Highway 114 Ste 118 | Levelland | Hockley | TX | 79336 |
| 717 - MT Pleasant TX | 2305 S Jefferson Ave, Ste B | Mount Pleasant | Titus | TX | 75455 |
| 706 - Waco TX (Woodway) | 8810 Woodway Dr Ste 101 | Woodway | McLennan | TX | 76712 |
| 805 - Caldwell ID | 5210 E Cleveland Blvd suite 130 | Caldwell | Canyon | ID | 83607 |
| 7203 - Corpus Christi TX (Cimarron Crossing) | 6181 Saratoga Blvd, Ste 101 | Corpus Christi | Nueces | TX | 78412 |
| 702 - San Angelo TX (Knickerbocker Square) | 3351 Knickerbocker Rd | San Angelo | Tom Green | TX | 76904 |
| 799 - Houston TX (Woodforest Blvd) | 12626 Woodforest Blvd Ste A | Houston | Harris | TX | 77015 |
| 7119 - Plano TX (Park & Ave K) | 2498 K Ave | Plano | Collin | TX | 75074 |
| 7109 - Weslaco TX (Popeye's) | 1602 N Texas Blvd | Weslaco | Hidalgo | TX | 78596 |
| 224 - New Richmond WI | 1621 Dorset Ln Ste 500 | New Richmond | St. Croix | WI | 54017 |
| 804 - Boise ID (Overland Rd) | 8170 W Overland Rd | Boise | Ada | ID | 83709 |
| 701 - Copperas Cove TX | 2726 E Highway 190 Ste 132 | Copperas Cove | Coryell | TX | 76522 |
| 7512 - Jacksonville TX | 902 S. Jackson. St. | Jacksonville | Cherokee | TX | 75766 |
| 707 - Pampa TX (N Hobart St) | 1064 N Hobart St | Pampa | Gray | TX | 79065 |
| 703 - San Angelo TX (Koenigheim St) | 202 N Koenigheim St Ste B | San Angelo | Tom Green | TX | 76903 |

| 747 - Belton TX (Sparta Rd) | 211 Sparta Rd | Belton | Bell | TX | 76513 |
|---|---|---|---|---|---|
| 7504 - Center TX (641 Hurst) | 641 Hurst St, Ste B | Center | Shelby | TX | 75935 |
| 251 - Hartford WI (Liberty Ave) | 39 Liberty Ave | Hartford | Washington | WI | 53027 |
| 810 - Blackfoot ID (Parkway Dr) | 1235 Parkway Dr | Blackfoot | Bingham | ID | 83221 |
| 760 - Houston TX (Uvalde Market) | 13706 East Fwy Ste 300 | Houston | Harris | TX | 77015 |
| 762 - Waxahachie TX (N Hwy 77) | 895 N Highway 77 | Waxahachie | Ellis | TX | 75165 |
| 209R - Monroe WI (6th Ave W) | 301 6th Ave W Ste 101 | Monroe | Green | WI | 53566 |
| 704 - San Angelo TX | 3204 Sherwood Way, Suite B | San Angelo | Tom Green | TX | 76901 |
| 7537 - Texarkana TX (Wake Village) | 4426A W 7th Street | Texarkana | Bowie | TX | 75501 |
| 745 - Plainview TX (Kermit St) | 1601 Kermit St Ste 250 | Plainview | Hale | TX | 79072 |
| 7506 - Commerce TX (University S/C) | 2210 A Live Oak St. | Commerce | Hunt | TX | 75428 |
| 742 - Palestine TX (S Loop 256) | 2213 S Loop 256 Ste 112 | Palestine | Anderson | TX | 75801 |
| 220 - Richland Center WI (Richland Sq) | 168 Richland Sq | Richland Center | Richland | WI | 53581 |
| 790 - Killeen TX (Expressway Plaza) | 1200 Lowes Blvd Ste 104 | Killeen | Bell | TX | 76542 |
| 746 - Borger TX (W Wilson St) | 1408 W Wilson St | Borger | Hutchinson | TX | 79007 |
| 7191 - Fredericksburg TX (Baron's Creek) | 1426 E. Main, Suite 500 | Fredericksburg | Gillespie | TX | 78624 |
| 739 - Waco TX (Lake Air Mall) | 5301 Bosque Blvd Ste 110 | Waco | McLennan | TX | 76710 |
| 7520 - Mineola TX | 1233 N. Pacific St | Mineola | Wood | TX | 75773 |
| 7502 - Canton TX (Bridwell) | 400 E. State HWY 243, Suite 5 | Canton | Van Zandt | TX | 75103 |
| 7530 - Texarkana TX (State Line) | 3725 N. Stateline Ave. | Texarkana | Bowie | TX | 75503 |
| 240 - Kenosha WI (Windsor Pointe) | 7224 118th Ave Ste J | Kenosha | Kenosha | WI | 53142 |
| 7192 - Quinlan TX (Hwy 34) | 8824 State Hwy 34 | Quinlan | Hunt | TX | 75474 |
| 770 - Mission TX (Sharyland Towne Ctr) | 2401 E Expressway 83 Ste 200 | Mission | Hidalgo | TX | 78572 |

Appendix 2.6(b) Page- 9 -

| 7182 - Balch Springs TX (SE Market Ctr) | 12350 Lake June Road, #114 | Balch Springs | Dallas | TX | 75180 |
|---|---|---|---|---|---|
| 722 - The Colony TX (Village Corners) | 4679 State Highway 121 Ste 101 | Lewisville | Denton | TX | 75056 |
| 7225 - Amarillo TX (W AM Blvd) | 5722 W Amarillo Blvd, Ste 6 | Amarillo | Potter | TX | 79106 |
| 204 - Two Rivers WI (WA St) | 1622 Washington St | Two Rivers | Manitowoc | WI | 54241 |
| 7142 - Pasadena TX (Spencer Hwy) | 3515 Spencer Hwy Ste A | Pasadena | Harris | TX | 77504 |
| 733 - El Paso TX (Gateway Plaza) | 10705 Gateway Blvd W #103 | El Paso | El Paso | TX | 79935 |
| 767 - Frisco TX (Shops of Eldorado) | 12398 FM 423 Ste 800 | Frisco | Collin | TX | 75033 |
| 744 - Amarillo TX (Country Club Plaza) | 7200 SW 45th Ave Unit 12 | Amarillo | Randall | TX | 79109 |
| 705 - Big Spring TX | 2503 S Gregg St, Unit A | Big Spring | Howard | TX | 79720 |
| 7200 - San Antonio TX (Castle Hills) | 7117 Blanco Rd, Ste 2 | San Antonio | Bexar | TX | 78216 |
| 7118 - Marshall TX (E End Blvd N) | 1711 E End Blvd N Ste 400 | Marshall | Calhoun | TX | 75670 |
| 716 - Denton TX (Brinker Plaza) | 1601 Brinker Rd Unit 103 | Denton | Denton | TX | 76208 |
| 208 - Shawano WI (Shell Plaza) | 1225 E Green Bay St Ste 102 | Shawano | Shawano | WI | 54166 |
| 215R - Sheboygan WI (Piggly Wiggly) | 3062 S. Business Dr | Sheboygan | Sheboygan | WI | 53081 |
| 7161 - Saginaw TX (Saginaw Blvd) | 100 N Saginaw Blvd | Saginaw | Tarrant | TX | 76179 |
| 730 - Mansfield TX | 1811 Hwy 287, Suite 120 | Mansfield | Tarrant | TX | 76063 |
| 7178 - Porter TX (Shoppes at Porter) | 23607 Kelly Joe Smith Rd, Ste B | Porter | Montgomery | TX | 77365 |
| 756 - Lubbock TX (82nd St) | 6301 82nd St Ste 1001 | Lubbock | Lubbock | TX | 79424 |
| 7169 - Gun Barrel City TX | 1301 W Main St | Gun Barrel City | Henderson | TX | 75156 |
| 7216 - Grapevine TX (Hwy 114) | 1527 W State Hwy 114, Ste 600 | Grapevine | Tarrant | TX | 76051 |
| 212 - Green Bay WI (Market Square) | 117 S Military Ave Ste H | Green Bay | Brown | WI | 54303 |
| 217 - Green Bay WI | 2815 S Oneida St Ste A | Green Bay | Brown | WI | 54304 |
| 801 - Pocatello ID | 4100 Yellowstone | Pocatello | Bannock | ID | 83202 |

| | | | | | |
|---|---|---|---|---|---|
| (Cobblestone Creek) | Ave Ste D | | | | |
| 7222 - Crosby TX (Dollar Tree) | 14278 FM 2100 Road | Crosby | Harris | TX | 77532 |
| 753 - Abilene TX (Southwest Dr) | 4245 Southwest Dr | Abilene | Taylor | TX | 79606 |
| 7171- El Paso TX (5620 Dyer) | 5620 Dyer Street | El Paso | El Paso | TX | 79904 |
| 7523 - Nacogdoches TX | 1023 N. University Dr Ste 5 | Nacogdoches | Nacogdoches | TX | 75961 |
| 7138 - Edinburg TX (McColl Plaza) | 4120 S McColl Rd Ste 4 | Edinburg | Hildago | TX | 78539 |
| 726 - Lubbock TX (4th St Corners) | 5707 4th St Ste 3 | Lubbock | Lubbock | TX | 79416 |
| 7144 - Victoria TX (Jiffy Lube) | 5905 N Navarro St | Victoria | Victoria | TX | 77904 |
| 213R - Neenah WI (Fox Point Plaza) | 852 Fox Point Plz Ste A | Neenah | Winnebago | WI | 54956 |
| 7110 - El Paso TX (Alameda Towne Ctr) | 9411 Alameda Ave Ste I | El Paso | El Paso | TX | 79907 |
| 766 - Forney TX (Shafer Plaza) | 351 FM 548 Ste 108 | Forney | Kaufman | TX | 75126 |
| 763 - Brownsville TX (Strawberry Square) | 2821 Boca Chica Blvd Ste 101 | Brownsville | Cameron | TX | 78521 |
| 7516 - Lufkin TX | 107 S Timberland Dr | Lufkin | Angelina | TX | 75901 |
| 7152 - Boerne TX (Menger Crossing) | 1375 S Main St Ste 225 | Boerne | Kendall | TX | 78006 |
| 764 - Universal City TX (Kitty Hawk) | 12000 E Loop 1604 N Ste 100 | Universal City | Bexar | TX | 78148 |
| 7176 - Kyle TX (Marketplace) | 5401 S. FM 1626, Suite #125 | Kyle | Hays | TX | 78640 |
| 7165 - El Paso TX (7447 N Mesa) | 7447 N Mesa St | El Paso | El Paso | TX | 79912 |
| 732 - El Paso TX (Zaragosa Marketplace) | 1830 N Zaragoza Rd Ste 104 | El Paso | El Paso | TX | 79936 |
| 7150 - San Juan TX (San Juan Corners) | 105 S Cesar Chavez Rd, Ste 5 | San Juan | Hidalgo | TX | 78589 |
| 218 - Rice Lake WI RELO | 1903 S Main St | Rice Lake | Barron | WI | 54868 |
| 7100 - Brownsville TX (Las Tiendas) | 101 E Morrison Rd, Ste B | Brownsville | Cameron | TX | 78526 |
| 236 - Baraboo WI (US Hwy 12) | 906 State Rd 136 Ste 100 | Baraboo | Sauk | WI | 53913 |

| 7196 - Abilene TX (14th St) | 3017 S 14th Street | Abilene | Taylor | TX | 79605 |
| 214 - Kimberly WI (Maes Ave) | 878 E Maes Ave | Kimberly | Outagamie | WI | 54136 |
| 7123 - New Braunfels TX (Creekview) | 2802 N IH 35 Ste C | New Braunfels | Comal | TX | 78130 |
| 749 - Lubbock TX (Cornerstone) | 3211 50th St Unit B | Lubbock | Lubbock | TX | 79413 |
| 211 - Oshkosh WI (Fairacres) | 210 W Murdock Ave | Oshkosh | Winnebago | WI | 54901 |
| 754 - Alice TX | 1900 Dr N W Atkinson Blvd, Suite 200 | Alice | Jim Wells | TX | 78332 |
| 205 - Appleton WI (N Badger Ave) | 1218 N Badger Ave | Appleton | Outagamie | WI | 54914 |
| 216 - Monona WI (Broadway) | 2401 W Broadway | Monona | Dane | WI | 53713 |
| 202 - Beloit WI (State St) | 321 State St | Beloit | Rock | WI | 53511 |
| 225 - Hudson WI | 2107 Coulee Rd | Hudson | St. Croix | WI | 54016 |
| 712 - Odessa TX (Winwood Ctr) | 3823 E 42nd St | Odessa | Ector | TX | 79762 |
| 748 - Midland TX (Victory Plaza) | 1220 N Midkiff Rd Ste A | Midland | Midland | TX | 79701 |

**Appendix 8.1(g)**

**Governmental Permits, Filings, Notices or Other Consents**

1. All Permits listed in Schedule 3.12 of the Disclosure Schedule are incorporated herein by reference and Buyer's (or Buyer's Affiliates) receipt of the same or similar Permits is a condition to Closing (except to the extent related solely to the operation of an Excluded Store).

2. Proof of Registration as a "Credit Access Businesses" with the relevant municipality for the following store locations:
   a. #744 7200 SW 45th Ave Unit 12, Amarillo, TX 79109
   b. #7225 5722 Amarillo Blvd, Ste 6, Amarillo, TX 79106
   c. #763 2821 Boca Chica Blvd Ste 101, Brownsville, TX 78521
   d.  #7100 101 E Morrison Rd, Ste B, Brownsville, TX 78526
   e. # 7183 1808 Texas Ave Suite 300, College Station, TX 77840
   f. #7189 4425 Kostoryz Rd., Ste B, Corpus Christi, TX 78415
   g. #7203 6181 Saratoga Blvd, Ste 101, Corpus Christi, TX 78412
   h. #7507 1240 W Beltline Rd., Suite A, De Soto, TX 75115
   i. #7104 1660 FM 656 Rd W Ste B, Dickinson, TX 77539
   j. #732 1830 N. Zaragoza Rd Ste 104, El Paso, TX 79936
   k. #733 10705 Gateway Blvd. W #103, El Paso, TX 79935
   l. #772 8820 N Loop Dr. Ste 100, El Paso, TX 79907
   m. #776 3010 Saul Kleinfeld Dr Ste D, El Paso, TX 79936
   n. #7110 9411 Alameda Ave Ste I, El Paso, TX 79907
   o. #7165 7447 N Mesa St, El Paso, TX 79912
   p. #7171 5620 Dyer Street, El Paso, TX 79904
   q. #737 3206 Sycamore School Rd., Fort Worth, TX 76133
   r. #773 4869 Bryant Irvin Rd, Fort Worth, TX 76132
   s. #7143 6387 Camp Bowie Blvd Ste A, Fort Worth, TX 76116
   t. #781 300 E FM 2410 Rd Ste 102, Harker Heights, TX 76548
   u. #760 13706 East Fwy Ste 300, Houston, TX 77015
   v. #783 6921 Lakeview Haven Dr Ste 100, Houston, TX 77084
   w. #796 19734 Tomball Pkwy, Houston, TX 77070
   x. #799 12626 Woodforest Blvd Ste A, Houston, TX 77015
   y. #7131 2600 S Kirkwood Rd Ste 300, Houston, TX 77077
   z. #786R 9310 Highway 6 South, Ste B, Houston, TX 77083
   aa. #724R 1700 Precinct Line Rd Ste 100, Hurst, TX 76054
   bb. #790 1200 Lowes Blvd Ste 104, Killeen, TX 76542
   cc. #7159 2414 Gilmer Rd Ste 6, Longview, TX 75604
   dd. #748 1220 N Midkiff Rd Ste A, Midland, TX 79701
   ee. #7187 1305 South Cage, Ste 5, Pharr, 78577
   ff. #702 3351 Knickerbocker Rd. San Angelo, TX 76904
   gg. #703 202 N KoenigheimSt Ste B San Angelo, TX 76903
   hh. #704R 3204 Sherwood Way, Suite B, San Angelo, TX 76901
   ii. #7179 6604 FM 78 Suite 100, San Antonio, TX 78244
   jj. #7200R 7117 Blanco Rd., Ste 2, San Antonio, TX 7821
   kk. #7531 1217 S Broadway, Sulphur Springs, TX 75482
   ll. #764 12000 E Loop N Ste 100, Universal City, Bexar, TX 78148

Appendix 8.1(g)

mm.          #727 1517 Interstate 35 N Ste 110, Waco, 76705
nn. #739 5301 Bosque Blvd Ste 110, Waco, TX 76710
oo. #794 1948 S Main St, Weatherford, TX 76086

Appendix 8.1(g)

**DISCLOSURE SCHEDULE**

**to the**

**ASSET PURCHASE AGREEMENT**

**by and among**

**COTTONWOOD FINANCIAL LTD.,**
**COTTONWOOD FINANCIAL ADMINISTRATIVE SERVICES, LLC,**
**COTTONWOOD FINANCIAL TEXAS, LLC,**
**COTTONWOOD FINANCIAL IDAHO, LLC,**
**COTTONWOOD FINANCIAL WISCONSIN, LLC**

**and**

**AXCESS FINANCIAL HOLDINGS, INC**

**May 1, 2024**

This Disclosure Schedule refers to the Asset Purchase Agreement (the "Agreement"), entered into as of May 1, 2024, by and among Cottonwood Financial Ltd., Cottonwood Financial Administrative Services, LLC, Cottonwood Financial Texas, LLC, Cottonwood Financial Idaho, LLC, and Cottonwood Financial Wisconsin, LLC (collectively, the "Sellers," and each individually, a "Seller"), and Axcess Financial Holdings, Inc., an Ohio corporation (together with those permitted successors, designees and assigns as may be expressly permitted in the Agreement, "Buyer"). Capitalized terms used but not otherwise defined herein shall have the meanings assigned to them in the Agreement.

Nothing in the following Disclosure Schedule is intended to broaden the scope of any representation or warranty contained in the Agreement. The disclosure of any matter in any section of this Disclosure Schedule shall be deemed to be a disclosure with respect to any other sections of this Disclosure Schedule to which such disclosed matter reasonably relates, but only to the extent that such relationship is reasonably apparent on the face of the disclosure contained in this Disclosure Schedule. Nothing in any Schedule attached hereto shall be adequate to disclose an exception to a representation or warranty made in this Agreement unless such Schedule identifies the exception with particularity and describes the relevant facts in reasonable detail.

Inclusion of any item in this Disclosure Schedule (1) does not represent a determination that such item is material nor shall it be deemed to establish a standard of materiality (it being the intent that the Sellers shall not be penalized for having disclosed more than the Sellers may be required by the terms of the Agreement); (2) does not represent a determination by any Seller that such item did not arise in the Ordinary Course of Business; and (3) shall not constitute, or be deemed to be, an admission concerning such item by any Seller. Reference to any Contract is qualified in its entirety by reference to the more detailed information in documents hereto or previously delivered or made available to the Buyer and its representatives.

The headings in the following Disclosure Schedule are for reference only and shall not affect the disclosure contained therein.

4867-4863-7876.6

**Schedule 2.2(g)**

**Excluded Loans**

None.

## Schedule 3.1

**Organization of Sellers**

1. Cottonwood Financial Ltd is a Texas limited partnership.

2. Cottonwood Financial Administrative Services, LLC is a Delaware limited liability company.

3. Cottonwood Financial Idaho, LLC is a Delaware limited liability company.

4. Cottonwood Financial Texas, LLC is a Delaware limited liability company.

5. Cottonwood Financial Wisconsin, LLC is a Delaware limited liability company.

**Schedule 3.3(b)**

**Non-Contravention**

None.

## Schedule 3.6[1]

## Material Contracts

1. Google Advertising Service Agreement number 018183479537285 by and between Google, Inc. and Cottonwood Financial Administrative Services, Ltd.

2.  Google Advertising Service Agreement number 333265102229980 by and between Google, Inc. and Cottonwood Financial Administrative Services, Ltd.

3. Addendum to Google Terms of Service, dated as of April 19, 2012, by and between Google, Inc. and Cottonwood Financial, Ltd.

4. Equipment Lease Agreement, dated April 30, 2018, between Cottonwood Financial Administrative Services, LLC and ASI Leasing, as amended by that certain Amendment to Agreement No. 1338020, dated April 30, 2018, between Cottonwood Financial Administrative Services, LLC and ASI Leasing.

5. Agreement (No. 1670960), dated May 11, 2021, between Cottonwood Financial Administrative Services, LLC and Xerox/FP Finance.

6. Service Order and Agreement, dated February 23, 2011, between Cottonwood Financial Ltd. and SwiftReach Networks.

7. Order Schedule, dated September 27, 2023, subscription period October 25, 2023 to December 24, 2024, between Cottonwood Financial Administrative Services, LLC and Sage Intacct, Inc.

6. Master Lease Agreement for 20 locations, dated December 3, 2019, between Cottonwood Financial and 3SI Security Systems, Inc.

7. [Lien] Agreement, dated December 7, 2022, between Cottonwood Financial ID, LLC and Idaho Transportation Department.

8. Electronic Lien and Title (ELT) Lender Application, dated December 8, 2022, between Cottonwood Financial WI, LLC and IOWA DEPARTMENT OF TRANSPORTATION Office of Vehicle and Motor Carrier Services.

9. Electronic Lien and Title Program Service Level Agreement, dated December 8, 2022, between Cottonwood Financial Administrative Services, LLC and affiliated companies located at 2100 W. Walnut Hill Lane, Suite 300 Irving, TX 75038 and Texas Department of Motor Vehicles.

8. Mutual Non-Disclosure Agreement, dated November 27, 2023, between Cottonwood Financial Administrative Services, LLC, and Omniapay, LLC

---

[1] Cottonwood Financial Administrative Services, LLC is the contracting entity for the majority, if not all, of the contracts with the Sellers. To the extent a contract states that the party is "Cottonwood Financial," the Sellers believe this refers to Cottonwood Financial Administrative Services, LLC.

9.  Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Beth Coggshall.

10. Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Lacey Hillman.

11. Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Jarrod Buddin.

12. Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Cynthia Yepiz.

13. Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Ken Schultz.

14. Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Adam Ackermann.

15. Retention Bonus Letter Agreement, dated January 25, 2024, between Cottonwood Financial Administrative Services LLC and Travis Crooks.

16. Master Services Agreement, dated November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC.

17. Statement of Work, effective November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC, for Valukoda LLC to provide interim CIO services, as governed by that certain Master Services Agreement, dated November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC.

18. Consulting Agreement, dated [_____] between Cottonwood Financial Administrative Services, LLC and JLH Conversions LLC.

19. Multi-User Software License and Support Agreement, dated March 17, 2003, between Cottonwood Financial Ltd. and Accelerated Data Systems, Inc.

20. Contract for Security Services, dated July 26, 2022, between 24/7, Joseph Orsak, Owner a/k/a 24&7 Security Investigations, Inc., and Cottonwood, for security services at 11400 Gulf Fwy., Suite A, Houston, TX 77034 and four additional (unspecified) locations, as amended by that certain Contract for Security Services General Terms & Conditions, dated July 26, 2022, between Cottonwood Financial Administrative Services, LLC and 24/7, Joseph Orsak, Owner 24&7 Security Investigations, Inc.

21. Carton Management and Storage Agreement, dated March 1, 2013, between Cottonwood Financial Administrative Services, LLC and Access Corporate f/k/a Tindall Record Storage, Ltd.

22. Fire-Life Safety Services Agreement, dated [December 1, 2020], between Cottonwood Financial Ltd. and Commercial Fire LLC.

23. Corporate Partner Program Rate Agreement, dated October 1, 2022, between Cottonwood Financial Ltd and EAN Services, LLC.

24. Adobe Sign Sales Order (2019v1), dated April 20, 2020, between Cottonwood Financial and Adobe Inc.

25. Payliance ACH Client Agreement and amendments, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and BBM Alliance LLC.

26. Black Book Database License Agreement, dated June 26, 2007, between Cottonwood Financial, Ltd., as Licensee, and National Auto Research Division Hearst Business Media Corporation, a Delaware corporation, as Licensor, as amended by that certain Assignment of Contract, dated March 4, 2008, between Cottonwood Financial Ltd., as Assignor, and Cottonwood Financial Administrative Services, LLC, as Assignee.

27. Health & Benefits, dated January 1, 2024, between Cottonwood Financial Administrative Services, LLC and Blue Cross and Blue Shield of Texas.

28. Managed Services Contract [regarding Dialer Phase 1 and Phase 2], dated July 19, 2021, between Cottonwood Financial Administrative Services, LLC and Call Solutions USA LLC.

29. Managed Services Agreement, dated October 16, 2019, between Cottonwood Financial Administrative Services, LLC and Advent Telecom, Inc., as amended by that certain Maintenance and Support Services to Managed Services Agreement, dated October 15, 2019 to October 15, 2022, between Cottonwood Financial Administrative Services, LLC and Advent Telecom, Inc.

30. Advertising Services Agreement, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and Career Builder LLC.

31. Master Services Agreement, dated March 31, 2015, between Cottonwood Financial Administrative Services, LLC and Ceridian HCM, Inc.

32. Master Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise Inc., a Delaware corporation, as amended by the SaaS Addendum, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise, Inc. revised May 8, 2018, as amended by the Software Addendum, dated December as amended by the Services Addendum, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise, Inc, revised May 8, 2018.

33. Repossession Services Agreement, dated January 12, 2012, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems, a North Carolina corporation, as amended by that certain Repossession Services Addendum, dated October 21, 2016, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems, as amended by that certain Repossession Services Addendum, dated March 27, 2019, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems.

34. Vehicle Auction Agreement, dated March 7, 2019, between Cottonwood Financial and Copart, Inc.

35. Master Services Agreement, dated May 7, 2020, between Cottonwood Financial Administrative Services, LLC and Dialexa, LLC, a Texas limited liability company.

36. Payment Device Processing Agreement, dated March 23, 2015, between Cottonwood Financial Administrative Services, LLC and Elavon, Inc.

37. Debt Sale Management Services Agreement, dated August 18, 2023, between Cottonwood Financial Administrative Services, LLC and EverChain LLC.

38. Experian Standard Terms and Conditions, dated May 27, 2009, between Cottonwood Financial Administrative Services, LLC and Experian Information Solutions, Inc. and Experian Marketing Solutions, Inc., as amended by that certain Pricing Exhibit supplementing the eResolve Services Schedule, dated October 30, 2018, between Cottonwood Financial Administrative Services, LLC and Experian Information Solutions, Inc.

39. Managed Cybersecurity Services SOW, dated August 15, 2022, between Cottonwood Financial Administrative Services, LLC and Farr Group Holdings LLC.

40. Master Solutions Agreement, dated August 15, 2022, between Cottonwood Financial Administrative Services, LLC and Farr Group Holdings LLC, a Texas limited liability company, as amended by that certain Statement of Work – No. 1, dated August 15, 2022, between Cottonwood Financial Administrative Services LLC and Farr Group Holdings LLC.

41. Risc Solutions Agreement, dated August 15, 2016, between Cottonwood Financial Administrative Services, LLC and Fidelity Information Services, LLC.

42. Terms of Service, dated January 9, 2023, between Cottonwood Financial Administrative Services, LLC and FreshWorks Inc., including that certain Cottonwood SOFSOW, dated November 7, 2022, between Cottonwood Financial Administrative Services, LLC and FreshWorks Inc., including that certain Service Order Form, dated November 7, 2022, between Cottonwood Financial Administrative Services, LLC and Freshworks Inc.,

43. Tokenex Terms of Service Agreement, dated November 11, 2020, between Cottonwood Financial Administrative Services, LLC and TOKENEX, Inc.

44. Master Subscription Agreement, dated September 27, 2018, between Cottonwood Financial Administrative Services, LLC and FullStory, Inc.

45. Dataview360 Software License and Support Agreement, dated July 21, 2010, between Cottonwood Financial Administrative Services, LLC and GDS Link LLC, a Texas limited liability company.

46. Collection Agency Agreement, dated March 27, 2023, between Cottonwood Financial Administrative Services, LLC and Glass Mountain Capital, LLC.

47. Collection Agency Agreement, dated April 6, 2023, between Cottonwood Financial Administrative Services, LLC and Greeting Team, LLC dba Customer Care Global.

48. General Contract for Services, dated May 6, 2019, between Cottonwood Financial and High Cotton USA, Inc., an Alabama corporation.

49. Amendment Order Form, dated September 28, 2023, between Cottonwood Financial Administrative Services, LLC and iCIMS, Inc, including iCIMS Statement of Work | Cottonwood Financial Administrative Services, LLC, dated September 28, 2023, between Cottonwood Financial Administrative Services, LLC and iCIMS, Inc.

50. iCIMS Renewal Order Form, dated March 14, 2023, between Cottonwood Financial Administrative Services, LLC and iCIMS, Inc.

51. Master Services Agreement, dated March 29, 2018, between Cottonwood Financial Administrative Services, LLC and ICS Corporation.

52. Master Services Agreement, dated May 16, 2022, between Cottonwood Financial Administrative Services, LLC and ICS Corporation.

53. Master License and Services Agreement, dated October 19, 2018, between Cottonwood Financial Administrative Services, LLC and Imperva, Inc., a Delaware corporation.

54. Subscription Software Renewal Form and Subscription License, dated May 12, 2020, between Cottonwood Financial Administrative Services, LLC and Infor (US), LLC, as amended by that certain Subscription Software Renewal Form, dated June 8, 2023, between Cottonwood Financial and Infor (US), LLC.

55. Content Management, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and Kentico Software CZ s.r.o.

56. Collection Agency Agreement, dated March 31, 2023, between Cottonwood Financial Administrative Services, LLC. and Kohn Law Firm S.C.

57. LN FCRA Application & Agreement, dated April 15, 2013, between Cottonwood Financial Administrative Services, LLC and LexisNexis Risk Data Management Inc.

58. Order Form for Cottonwood Financial Administrative Services, LLC, dated September 32, 2021, approved September 3, 2021, between Cottonwood Financial Administrative Services, LLC and LinkedIn Corporation.

59. Microbilt User License Agreement, dated August 9, 2012, between Cottonwood Financial Administrative Services, LLC and Microbilt Corporation.

60. Mimeo Customer Services Agreement, dated March 2, 2020, between Cottonwood Financial Administrative Services, LLC and Mimeo.com, Inc, including Mutual Non-Disclosure Agreement, dated March 2, 2020, between Cottonwood Financial Administrative Services, LLC and Mimeo.com, Inc.

61. Master Service Agreement, dated July 23, 2019, between Cottonwood Financial Administrative Services, LLC and Modus Direct LLC, including Mutual Non-Disclosure Agreement, dated July 23, 2019, between Cottonwood Financial Administrative Services, LLC and Modus Direct LLC.

62. Master Service Agreement and Sales Order, dated July 28, 2022, approved August 4, 2022, between Cottonwood Financial / CASH STORE and Monster Worldwide Inc.

63. Master Services Agreement, dated November 9, 2020, between Cottonwood Financial Administrative Services, LLC and Motivity Labs, Inc., a Texas corporation.

64. Information Services Supplement, dated October 25, 2019, between Cottonwood Financial Administrative Services, LLC and NetFortris.

65. Master Subscription Agreement, dated June 24, 2019, between Cottonwood Financial Administrative Services, LLC and Optimizely, Inc.

66. Merchant Agreement, dated September 29, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance Card Services.

67. Payliance eCheck Agreement, dated [INSERT], between Cottonwood Financial Aministrative Services, LLC and Payliance, Inc., as amended by that certain Amendment to Payliance eCheck Agreement, dated June 14, 2019, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc.

68. Payliance ACH Client Agreement and amendments, dated March 23, 2015, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that certain Amendment to Payliance ACH Client Agreement, dated June 14, 2019, as amended by that certain Amendment #2 to Payliance ACH Client Agreement, dated September 14, 2017, as amended by that certain Amendment #3 to Payliance ACH Client

Agreement, dated March 7, 2018, as amended by that certain Amendment #4 to Payliance ACH Client Agreement, dated July 30, 2018, as amended by that certain Amendment #5 to Payliance ACH Client Agreement, dated June 14, 2019, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that Certain Amendment #6 to Payliance ACH Client Agreement, dated June 14, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that certain Amendment #7 to Payliance ACH Client Agreement, dated June 14, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc.

69. Merchant Agreement, dated September 29, 2021, between Payliance Card Services and Cottonwood Financial Administrative Services, LLC

70. Master Services Agreement, dated December 29, 2023, between Cottonwood Financial Administrative Services, LLC and Plaid Inc. (fka Plaid Technologies, Inc.), a Delaware corporation.

71. Order Document SAAS Services, dated June 1, 2021, between Cottonwood Financial Administrative Services and Link Systems Inc., dba Prolease, an MRI Software LLC company ("MRI").

72. Commercial Schedule of Protection Proposal and Sales Agreement, dated May 11, 2011, between Cottonwood Financial dba The Cash Store and Protection One Alarm Monitoring, Inc., as amended by Commercial Schedule of Protection, Proposal and Sales Agreement, dated February 20, 2014, between Cottonwood Financial Administrative Services, LLC and Protection One Alarm Monitoring, Inc.

73. Software Development Agreement Term Sheet, dated January 17, 2023, between Cottonwood Financial Administrative Services, LLC and Raven Development Inc. d/b/a Ravn, a Utah corporation, as amended by that certain Software Development Agreement, dated January 17, 2023, between Cottonwood Financial Administrative Services, LLC and Raven Development Inc. d/b/a Ravn, a Utah corporation.

74. Master Services Agreement, dated March 24, 2020, between Cottonwood Financial Administrative Services, LLC, and M & A Ventures, LLC, a Georgia limited liability company d/b/a "REPAY: Realtime Electronic Payments."

75. Merchant Application and Agreement, dated April 17, 2015, between Cottonwood Financial Administrative Services, LLC and REPAY – Realtime Electronic Payments, a Georgia limited liability company, as amended by that certain Addendum to Merchant Application and Agreement, dated April 17, 2015, among Cottonwood Financial Administrative Services LLC, M&A Ventures, LLC, a Georgia limited liability company d/b/a REPAY – Realtime Electronic Payments, as amended by that certain Addendum to Merchant Application and Agreement, dated November 6, 2019, among Cottonwood Financial Administrative Services LLC, M&A Ventures, LLC, a Georgia limited liability company d/b/a REPAY – Realtime Electronic Payments, and CenterState Bank.

76. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – TX, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

77. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – ID, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

78. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – WI, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

79. Order Form, dated March 31, 2023, between Cottonwood Financial Administrative Services, LLC and Reputation.com Inc, as amended by that certain Reputation.com, Inc. Professional Services Statement of Work, dated March 31, 2023, between Cottonwood Financial Administrative Services, LLC and Reputation.com, Inc., as amended by that certain Certificate of Completion, dated March 31, 2023, between Cottonwood Financial and Reputation.com, Inc.

80. Agreement for Repossession and Skiptracing Services, dated April 14, 2023, between Cottonwood Financial Administrative Services, LLC and Resolvion, GP.

81. Agreement for Repossession and Transportation Services, dated March 23, 2015, between Cottonwood Financial Wisconsin, LLC. and Recker's Towing LLC.

82. Master Services Agreement, dated January 31, 2020, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc., a Delaware corporation, as amended by that certain Initial Order Form, dated December 31, 2020, between Cottonwood Financial and RingCentral, Inc., as amended by that certain Change Order Form – MVP Services, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc., as amended by that certain Change Order Form – Contact Center Services, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc.

83. Order Form, dated December 7, 2017, between Cottonwood Financial Administrative Services, LLC and Safe Software Inc.

84. Marketing Cloud Subscription Agreement, dated December 7, 2017, between Cottonwood Financial Administrative Services, LLC and Salesforce Marketing Cloud.

85. Master License Agreement & Supplements, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SAS Institute, as amended by Supplement Number 2 to Master License Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services, LLC and SAS Institute Inc.

86. Order Form, dated December 17, 2020, between Cottonwood Financial Administrative Services, LLC and SmartBear, incorporating SmartBear Terms of Use, dated February 11, 2020.

87. Order Form for TestComplete Web Module – Floating License, dated March 30, 2021, between Cottonwood Financial and SmartBear, incorporating SmartBear Terms of Use, dated February 11, 2020.

88. Order Form for TestComplete Web Module – Floating License, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and SmartBear.

89. Order Form for four (4) TestComplete Platforms and four (4) TestExecute products, dated August 30, 2021, between Cottonwood Financial Administrative Services, LLC and Smartbear, incorporating SmartBear Terms of Use, dated February 11, 2020.

90. Order Form for four (4) TestComplete Platforms – Floating Licenses, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and Smartbear, incorporating SmartBear Terms of Use, dated July 18, 2022.

91. Order Form for CrossBrowser Testing Unlimited 2 (Annual Subscription), dated August 30, 2021, between Cottonwood Financial and Smartbear, incorporating SmartBear Terms of Use, dated February 11, 2020.

92. Order Form for SmartBear, dated August 31, 2021, between Cottonwood Financial Administration Services LLC

93. Order Form for four (4) TestComplete Platforms – Floating Licenses, dated August 30, 2021, between Cottonwood Financial Administrative Services, LLC and Smartbear, incorporating SmartBear Terms of Use, dated July 18, 2022.

94. Order Form for CrossBrowser Testing Unlimited 2 (Annual Subscription), dated September 30, 2021, between Cottonwood Financial and Smartbear, incorporating SmartBear Terms of Use, dated February 11, 2020.

95. Bitbar Renewal, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SmartBear Software Inc.

96. CF TestComplete SmartBear Renewal March 2023, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SmartBear Software Inc.

97. Order Form for Load Ninja [Dedicated Intellectual Property and License Agreement], dated October 13, 2021, between Cottonwood Financial and Smartbear, incorporating SmartBear Terms of Use dated February 11, 2020.

98. Marketing Response Solutions Enterprise Agreement, dated November 17, 2014, between Cottonwood Financial Administrative Services, LLC and Marketing Response Solutions LLC.

99. Subscription Agreement, dated August 1, 2023, between Cottonwood Financial Administrative Services, LLC and Solutions by Text LLC.

100.    Spring Launch Partner Program Consumer Lending Member Agreement, dated September 25, 2019, between Cottonwood Financial Administrative Services, LLC and Springcoin, Inc. dba Spring Labs.

101.    Master Purchasing Contract for Products and Services, dated September 1, 2016, between Cottonwood Financial and Staples Contract & Commercial, Inc., Operating as Staples Business Advantage, a Delaware corporation.

102.    Collection Agency Agreement, dated April 19, 2023, between Cottonwood Financial Administrative Services, LLC. and Synergetic Communication, Inc.

103.    Master Agreement for Consumer Information Services, dated November 15, 2010, between Cottonwood Financial Administrative Services, LLC and Teletrack Inc., a Georgia corporation.

104.    Master Services Agreement and Campaign Management Proposal, dated May 16, 2022, between Cottonwood Financial Administrative Services, LLC and IM Group, Inc.

105.    Printers as a Service Agreement, dated September 1, 2021, between Cottonwood Financial Administrative Services, LLC and The Stewart Organization, Inc.

106.    Transunion Master Agreement for Consumer Reporting and Ancillary Services, dated July 18, 2013, between Cottonwood Financial Administrative Services, LLC and Trans Union LLC.

107.    Professional Services Agreement, dated December 11, 2020, between Cottonwood Financial Administrative Services, LLC and TSD Services Ltd.

108.    Account Verification Service and License Agreement, dated September 23, 2009, between Cottonwood Financial Administrative Services, LLC and 820 Technologies, LLC d/b/a VALID Systems.

109.    Master Service Agreement, dated October 3, 2013, between Cottonwood Financial Administrative Services, LLC and IXC Holdings, Inc. DBA Telekenex

110.    Customer Order Form, dated March 5, 2019, between Cottonwood Financial Administrative Services, LLC, and Venminder, Inc. (FKA Digital Comply, Inc.).

111.    Customer Order Form, dated May 9, 2019, between Cottonwood Financial Administrative Services, LLC, and Venminder, Inc. (FKA Digital Comply, Inc.).

112.    Software Subscription, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and Venminder Inc.

113.    Mutual Non-Disclosure Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC and Vergent LMS, Inc., superseded by that certain License Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC as Licensee and Vergent LMS Inc., a Mississippi Corporation, as Licensor.

114.    Legal Dedicated Resource Agreement, dated February 7, 2023, between Cottonwood Financial Administrative Services, LLC and Vergent LMS, Inc.

115.    Wonderlic Annual Renewal Invoice No. EE983F39-0004, dated March 18, 2023, between Cottonwood Financial and Wonderlic, Inc. (regarding posting of five jobs).

116.    Amended and Restated Brokering and Servicing Agreement, dated February 25, 2024, between COTTONWOOD FINANCIAL TEXAS, L.L.C., and TREEMAC FUNDING GROUP, LLC, a Delaware limited liability company.

117.    Amended and Restated Master Letter of Credit Agreement, dated December 8, 2016, between Cottonwood Financial Texas, LLC and TREEMAC FUNDING GROUP, LLC, a Delaware limited liability company.

118.    Irrevocable Standby Letter of Credit BOK16SDF09335, dated December 8, 2016, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC in favor of TreeMac Funding Group, LLC, as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated December 8, 2017, issued by BOKF, NA, applicant Cottonwood Financial Texas, LLC, in favor of TreeMac Funding Group, LLC (changing expiration date to Januaryu 6, 2018), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated December 12, 2017, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC, in favor of TreeMac Funding Group, LLC (decreasing amount from $25,000,000.00 to $20,000,000.00), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated January 4, 2018, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC, in favor of TreeMac Funding Group LLC (amending the beneficiary's address), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated August 2, 2018, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC., in favor of TreeMac Funding Group, LLC (decreasing amount from $20,000,000.00 to $15,000,000.00), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated August 5, 2019, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC., in favor of TreeMac Funding Group, LLC (increasing amount to $22,500,000.00), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated August 5, 2019, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC., in favor of TreeMac Funding Group, LLC (changing expiration date to

January 6, 2020), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated December 31, 2019, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC, in favor of TreeMac Funding Group, LLC (changing expiration date to January 6, 2021), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated October 29, 2020, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC., in favor of TreeMac Funding Group, LLC (decreasing the amount to $10,000,000.00), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated December 31, 2020, issued by BOKF, NA, applicant Cottonwood Financial Texas LLC., in favor of TreeMac Funding Group, LLC (changing expiration date to January 6, 2022), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated January 23, 2023, applicant Cottonwood Financial Texas LLC., in favor of TreeMac Funding Group, LLC (changing expiration date to January 6, 2024), as amended by that certain Irrevocable Standby Letter of Credit Amendment, dated December 22, 2023, applicant Cottonwood Financial Texas LLC., beneficiary TreeMac Funding Group, LLC (amending applicant's address).

119.    Workers Compensation Policy, policy period November 11, 2023 to November 11, 2024, Policy No. 0001230660, between Cottonwood Financial Management Inc. and Texas Mutual Insurance Company.

120.    Workers Compensation and Employers Liability Insurance Policy, policy period November 11, 2023 to November 11, 2024, Policy No. WC 929048382684, between Cottonwood Financial Management Inc. and Argonaut Insurance Company.

121.    [Employee Benefits Liability] Insurance Policy, policy period December 11, 2023 to December 11, 2024, Policy No. 820BG08548, between Cottonwood Financial Management, Inc. and The Burlington Insurance Company.

122.    Auto Insurance Policy, policy period December 11, 2023 to November 11, 2024, Policy HNO1000257-01, between Cottonwood Financial Administrative Services, LLC and CRC Group.

123.    Certificate of Liability Insurance [excluding Contractual Liability], dated January 9, 2024, Policy No. 7819-79-91, between Cottonwood Financials Administrative Services, LLC and Higginbotham Insurance Agency, Inc.

124.    Chubb Commercial Insurance, policy period December 11, 2023 to November 11, 2024, issued December 14, 2023, Policy No. 7819-79-91, between Cottonwood Financial Management, Inc. and Federal Insurance Company.

125.    General Indemnity Agreement, dated June 21, 2023, among Cottonwood Financial Texas, LLC and Cottonwood Financial Austin CSO as Indemnitees and Jet Insurance Company as Indemnitor.

126.    [Contract], dated [_____], between Cottonwood Financial and [Amsive], incorporating those Cottonwood Financial Event Letters, dated September 22, unexecuted, between [Amsive] and Cottonwood Financial.

127.    One-Time Account Purchase Agreement, dated November 7, 2019, between Cottonwood Financial Administrative Services, LLC, as Seller, and National Credit Adjusters, LLC, a Kansas limited liability company, as Buyer.

128.    Leases for the following Assumed Stores:

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 768 - Irving TX (Airport Fwy) | 4101 W Airport Fwy | Irving | Dallas | TX | 75062 |
| 771 - Round Rock TX (Greenlawn Crossing) | 603 Louis Henna Blvd, Suite B170 | Round Rock | Williamson | TX | 78664 |
| 7177 - Spring TX (Hannover Woods) | 2150 FM 2920, Suite 600 | Spring | Harris | TX | 77388 |
| 7168 - Katy TX (Point West) | 355 S Mason Rd | Katy | Harris | TX | 77450 |
| 737 - Fort Worth TX (Sycamore School Rd) | 3206 Sycamore School Rd | Fort Worth | Tarrant | TX | 76133 |
| 786 - Houston TX (Shoppes at Bissonnet) | 9319 Highway 6 South, Ste. B | Houston | Harris | TX | 77083 |
| 785 - Katy TX (Shops on Fry Rd) | 6078 N Fry Rd Ste L | Katy | Fort Bend, Harris, & Waller | TX | 77449 |
| 741 - Plano TX (Polo Towne) | 2100 Dallas Pkwy Ste 145 | Plano | Collin | TX | 75093 |
| 7186 - Conroe TX (336 West) | 1403 N Loop 336 W Suite B-3 | Conroe | Montgomery | TX | 77304 |
| 7507 - DeSoto TX (1240 W Beltline) | 1240 W Beltline Rd, Suite A | Desoto | Dallas | TX | 75115 |
| 7519 - McKinney TX (El Dorado Pkwy) | 1920 El Dorado Parkway Suite 500 | McKinney | Collin | TX | 75069 |
| 736 - Corsicana TX | 3811 W State Hwy 31, Ste 101 | Corsicana | Navarro | TX | 75110 |
| 724 - Hurst TX | 1700 Precinct Line Rd Ste 100 | Hurst | Tarrant | TX | 76054 |
| 7187 - Pharr TX (Cage Plaza) | 1305 South Cage, Suite 5 | Pharr | Hidalgo | TX | 78577 |
| 7199 - Victoria TX (Dollar Tree) | 3803 Houston Hwy, Ste 100 | Victoria | Victoria | TX | 77901 |
| 758 - Tyler TX (Shiloh Rd) | | Tyler | Smith | TX | 75707 |
| 7179 - San Antonio TX | 3101 Shiloh Rd Ste 113 | San Antonio | Bexar | TX | 78244 |
| 7534 - Tyler TX (S Beckham) | 1710 S Beckham Ave | Tyler | Smith | TX | 75701 |
| 7173 - Wichita Falls TX (SW Pkwy) | 1506 Southwest Parkway | Wichita Falls | Wichita | TX | 76302 |
| 779 - Tomball TX (Spring Cypress Village) | 22625 Tomball Pkwy Ste 400 | Tomball | Harris | TX | 77375 |
| 7159 - Longview TX (Gilmer Rd) | 2414 Gilmer Rd Ste 6 | Longview | Gregg | TX | 75604 |

| Store | Street | City | County | State | Zip Code |
|-------|--------|------|--------|-------|----------|
| 738 - Tyler TX (Pine Tree Square) | 3850 State Highway 64 W | Tyler | Smith | TX | 75704 |
| 796 - Houston TX (Cypresswood) | 19734 Tomball Pkwy | Houston | Harris | TX | 77070 |
| 7174 - Brownwood TX | 310 W Commerce St | Brownwood | Brown | TX | 76801 |
| 757 - Bay City TX (7th St) | 4500 7th St Ste 300 | Bay City | Matagorda | TX | 77414 |
| 734 - Rowlett TX (Rowlett Corners) | 5401 Kenwood Dr Ste 113 | Rowlett | Dallas | TX | 75089 |
| 7121 - Atlanta TX | 203 Loop 59, Ste A | Atlanta | Cass | TX | 75551 |
| 720 - Terrell TX (W Moore Ave) | 1884 W Moore Ave | Terrell | Kaufman | TX | 75160 |
| 7160 - Pflugerville TX (FM685) | 1553 FM 685 Ste 200 | Pflugerville | Travis | TX | 78660 |
| 7189 - Corpus Christi TX (Kostoryz Rd) | 4425 Kostoryz Rd., Ste. B | Corpus Christi | Nueces | TX | 78415 |
| 725 - Stephenville TX (Washington Square) | 100 Wolfe Nursery Rd Ste 150 | Stephenville | Erath | TX | 76401 |
| 7115 - Paris TX (Shoppes of Paris) | 3848 Lamar Ave | Paris | Lamar | TX | 75462 |
| 773 - Fort Worth TX (City View) | 4869 Bryant Irvin Rd | Fort Worth | Tarrant | TX | 76132 |
| 7525 - New Boston TX | 412 N. McCoy Blvd | New Boston | Bowie | TX | 75570 |
| 7508 - Gilmer TX (Hwy 271) | 800 US Hwy 271 N | Gilmer | Upshur | TX | 75644 -5578 |
| 7155 - Wylie TX (Woodbridge) | 3400 W FM 544 Ste 670 | Wylie | Dallas | TX | 75098 |
| 772 - El Paso TX (Zaragosa Village) | 8820 N Loop Dr Ste 100 | El Paso | El Paso | TX | 79907 |
| 752 - Seagoville TX (N Hwy 175) | 108 N Highway 175 | Seagoville | Dallas | TX | 75159 |
| 781 - Harker Heights TX (FM2410) | 300 E FM 2410 Rd Ste 102 | Harker Heights | Bell | TX | 76548 |
| 7503 - Carthage TX | 429 W Panola Street, Suite C | Carthage | Panola | TX | 75633 |
| 207 - Green Bay WI (Eastgate Village) | 2030 E Mason St Ste J | Green Bay | Brown | WI | 54302 |
| 719 - Gainesville TX (Grand Corners) | 1501 N Grand Ave Ste C | Gainesville | Cooke | TX | 76240 |
| 807 - Nampa ID (E Maine Ave) | 183 E Maine Ave | Nampa | Canyon | ID | 83686 |
| 226 - Wausau WI (17th Ave) | 306 S 17th Ave Ste D | Wausau | Marathon | WI | 54401 |
| 7518 - McKinney TX (TN Street) | 1321 N. Tennessee St. Suite 102 | McKinney | Collin | TX | 75069 |
| 7223 - Azle TX (Boyd Rd) | 603 Boyd Road | Azle | Tarrant | TX | 76020 |
| 7531 - Sulphur Springs TX (S Broadway) | 1217 S. Broadway St. Ste B | Sulphur Springs | Hopkins | TX | 75482 |
| 7505 - Clarksville TX (Historic Square) | 112 W Main St | Clarksville | Red River | TX | 75426 |

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 7195 - Texarkana TX (Richmond Rd) | 2504 Richmond Road | Texarkana | Bowie | TX | 75503 |
| 7183 - College Station TX (Park Place) | 1808 Texas Ave Suite 300 | College Station | Brazos | TX | 77840 |
| 7181 - Helotes TX (Town Ctr) | 9708 Business Parkway, Suite 104 | Helotes | Bexar | TX | 78023 |
| 7104 - League City TX (Dickinson) | 1660 FM 646 Rd W Ste B | Dickinson | Galveston | TX | 77539 |
| 743 - Carrollton TX (Trinity Mills) | 1017 E Trinity Mills Rd Ste 112 | Carrollton | Dallas | TX | 75006 |
| 776 - El Paso TX (Kleinfeld Crossing) | 3010 Saul Kleinfeld Dr Ste D | El Paso | El Paso | TX | 79936 |
| 201 - Sun Prairie WI (McCoy Rd) | 2083 McCoy Rd | Sun Prairie | Dane | WI | 53590 |
| 7510 - Greenville TX (Wesley St) | 6103 Wesley St., Suite D | Greenville | Hunt | TX | 75402 |
| 7166 - Eastland TX (E Main St) | 1404 E Main St | Eastland | Eastland | TX | 76448 |
| 794 - Weatherford TX (S Main St) | 1948 S Main St | Weatherford | Parker | TX | 76086 |
| 210 - West Bend WI (S Main St) | 1021A S Main St | West Bend | Washington | WI | 53095 |
| 713 - Denison TX (W FM120) | 3427 W FM 120 Ste 103 | Denison | Grayson | TX | 75020 |
| 780 - Levelland TX (Shops at Levelland) | 501 E State Highway 114 Ste 118 | Levelland | Hockley | TX | 79336 |
| 717 - MT Pleasant TX | 2305 S Jefferson Ave, Ste B | Mount Pleasant | Titus | TX | 75455 |
| 706 - Waco TX (Woodway) | 8810 Woodway Dr Ste 101 | Woodway | McLennan | TX | 76712 |
| 805 - Caldwell ID | 5210 E Cleveland Blvd suite 130 | Caldwell | Canyon | ID | 83607 |
| 7203 - Corpus Christi TX (Cimarron Crossing) | 6181 Saratoga Blvd, Ste 101 | Corpus Christi | Nueces | TX | 78412 |
| 702 - San Angelo TX (Knickerbocker Square) | 3351 Knickerbocker Rd | San Angelo | Tom Green | TX | 76904 |
| 799 - Houston TX (Woodforest Blvd) | 12626 Woodforest Blvd Ste A | Houston | Harris | TX | 77015 |
| 7119 - Plano TX (Park & Ave K) | 2498 K Ave | Plano | Collin | TX | 75074 |
| 7109 - Weslaco TX (Popeye's) | 1602 N Texas Blvd | Weslaco | Hidalgo | TX | 78596 |
| 224 - New Richmond WI | 1621 Dorset Ln Ste 500 | New Richmond | St. Croix | WI | 54017 |
| 804 - Boise ID (Overland Rd) | 8170 W Overland Rd | Boise | Ada | ID | 83709 |
| 701 - Copperas Cove TX | 2726 E Highway 190 Ste 132 | Copperas Cove | Coryell | TX | 76522 |
| 7512 - Jacksonville TX | 902 S. Jackson. St. | Jacksonville | Cherokee | TX | 75766 |
| 707 - Pampa TX (N Hobart St) | 1064 N Hobart St | Pampa | Gray | TX | 79065 |
| 703 - San Angelo TX | 202 N Koenigheim St Ste B | San Angelo | Tom Green | TX | 76903 |

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| (Koenigheim St) | | | | | |
| 747 - Belton TX (Sparta Rd) | 211 Sparta Rd | Belton | Bell | TX | 76513 |
| 7504 - Center TX (641 Hurst) | 641 Hurst St, Ste B | Center | Shelby | TX | 75935 |
| 251 - Hartford WI (Liberty Ave) | 39 Liberty Ave | Hartford | Washington | WI | 53027 |
| 810 - Blackfoot ID (Parkway Dr) | 1235 Parkway Dr | Blackfoot | Bingham | ID | 83221 |
| 760 - Houston TX (Uvalde Market) | 13706 East Fwy Ste 300 | Houston | Harris | TX | 77015 |
| 762 - Waxahachie TX (N Hwy 77) | 895 N Highway 77 | Waxahachie | Ellis | TX | 75165 |
| 209R - Monroe WI (6th Ave W) | 301 6th Ave W Ste 101 | Monroe | Green | WI | 53566 |
| 704 - San Angelo TX | 3204 Sherwood Way, Suite B | San Angelo | Tom Green | TX | 76901 |
| 7537 - Texarkana TX (Wake Village) | 4426A W 7th Street | Texarkana | Bowie | TX | 75501 |
| 745 - Plainview TX (Kermit St) | 1601 Kermit St Ste 250 | Plainview | Hale | TX | 79072 |
| 7506 - Commerce TX (University S/C) | 2210 A Live Oak St. | Commerce | Hunt | TX | 75428 |
| 742 - Palestine TX (S Loop 256) | 2213 S Loop 256 Ste 112 | Palestine | Anderson | TX | 75801 |
| 220 - Richland Center WI (Richland Sq) | 168 Richland Sq | Richland Center | Richland | WI | 53581 |
| 790 - Killeen TX (Expressway Plaza) | 1200 Lowes Blvd Ste 104 | Killeen | Bell | TX | 76542 |
| 746 - Borger TX (W Wilson St) | 1408 W Wilson St | Borger | Hutchinson | TX | 79007 |
| 7191 - Fredericksburg TX (Baron's Creek) | 1426 E. Main, Suite 500 | Fredericksburg | Gillespie | TX | 78624 |
| 739 - Waco TX (Lake Air Mall) | 5301 Bosque Blvd Ste 110 | Waco | McLennan | TX | 76710 |
| 7520 - Mineola TX | 1233 N. Pacific St | Mineola | Wood | TX | 75773 |
| 7502 - Canton TX (Bridwell) | 400 E. State HWY 243, Suite 5 | Canton | Van Zandt | TX | 75103 |
| 7530 - Texarkana TX (State Line) | 3725 N. Stateline Ave. | Texarkana | Bowie | TX | 75503 |
| 240 - Kenosha WI (Windsor Pointe) | 7224 118th Ave Ste J | Kenosha | Kenosha | WI | 53142 |
| 7192 - Quinlan TX (Hwy 34) | 8824 State Hwy 34 | Quinlan | Hunt | TX | 75474 |
| 770 - Mission TX (Sharyland Towne Ctr) | 2401 E Expressway 83 Ste 200 | Mission | Hidalgo | TX | 78572 |
| 7182 - Balch Springs TX (SE Market Ctr) | 12350 Lake June Road, #114 | Balch Springs | Dallas | TX | 75180 |
| 722 - The Colony TX (Village Corners) | 4679 State Highway 121 Ste 101 | Lewisville | Denton | TX | 75056 |
| 7225 - Amarillo TX (W AM Blvd) | 5722 W Amarillo Blvd, Ste 6 | Amarillo | Potter | TX | 79106 |

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 204 - Two Rivers WI (WA St) | 1622 Washington St | Two Rivers | Manitowoc | WI | 54241 |
| 7142 - Pasadena TX (Spencer Hwy) | 3515 Spencer Hwy Ste A | Pasadena | Harris | TX | 77504 |
| 733 - El Paso TX (Gateway Plaza) | 10705 Gateway Blvd W #103 | El Paso | El Paso | TX | 79935 |
| 767 - Frisco TX (Shops of Eldorado) | 12398 FM 423 Ste 800 | Frisco | Collin | TX | 75033 |
| 744 - Amarillo TX (Country Club Plaza) | 7200 SW 45th Ave Unit 12 | Amarillo | Randall | TX | 79109 |
| 705 - Big Spring TX | 2503 S Gregg St, Unit A | Big Spring | Howard | TX | 79720 |
| 7200 - San Antonio TX (Castle Hills) | 7117 Blanco Rd, Ste 2 | San Antonio | Bexar | TX | 78216 |
| 7118 - Marshall TX (E End Blvd N) | 1711 E End Blvd N Ste 400 | Marshall | Calhoun | TX | 75670 |
| 716 - Denton TX (Brinker Plaza) | 1601 Brinker Rd Unit 103 | Denton | Denton | TX | 76208 |
| 208 - Shawano WI (Shell Plaza) | 1225 E Green Bay St Ste 102 | Shawano | Shawano | WI | 54166 |
| 215R - Sheboygan WI (Piggly Wiggly) | 3062 S. Business Dr | Sheboygan | Sheboygan | WI | 53081 |
| 7161 - Saginaw TX (Saginaw Blvd) | 100 N Saginaw Blvd | Saginaw | Tarrant | TX | 76179 |
| 730 - Mansfield TX | 1811 Hwy 287, Suite 120 | Mansfield | Tarrant | TX | 76063 |
| 7178 - Porter TX (Shoppes at Porter) | 23607 Kelly Joe Smith Rd, Ste B | Porter | Montgomery | TX | 77365 |
| 756 - Lubbock TX (82nd St) | 6301 82nd St Ste 1001 | Lubbock | Lubbock | TX | 79424 |
| 7169 - Gun Barrel City TX | 1301 W Main St | Gun Barrel City | Henderson | TX | 75156 |
| 7216 - Grapevine TX (Hwy 114) | 1527 W State Hwy 114, Ste 600 | Grapevine | Tarrant | TX | 76051 |
| 212 - Green Bay WI (Market Square) | 117 S Military Ave Ste H | Green Bay | Brown | WI | 54303 |
| 217 - Green Bay WI | 2815 S Oneida St Ste A | Green Bay | Brown | WI | 54304 |
| 801 - Pocatello ID (Cobblestone Creek) | 4100 Yellowstone Ave Ste D | Pocatello | Bannock | ID | 83202 |
| 7222 - Crosby TX (Dollar Tree) | 14278 FM 2100 Road | Crosby | Harris | TX | 77532 |
| 753 - Abilene TX (Southwest Dr) | 4245 Southwest Dr | Abilene | Taylor | TX | 79606 |
| 7171- El Paso TX (5620 Dyer) | 5620 Dyer Street | El Paso | El Paso | TX | 79904 |
| 7523 - Nacogdoches TX | 1023 N. University Dr Ste 5 | Nacogdoches | Nacogdoches | TX | 75961 |
| 7138 - Edinburg TX (McColl Plaza) | 4120 S McColl Rd Ste 4 | Edinburg | Hildago | TX | 78539 |
| 726 - Lubbock TX (4th St Corners) | 5707 4th St Ste 3 | Lubbock | Lubbock | TX | 79416 |
| 7144 - Victoria TX (Jiffy Lube) | 5905 N Navarro St | Victoria | Victoria | TX | 77904 |

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 213R - Neenah WI (Fox Point Plaza) | 852 Fox Point Plz Ste A | Neenah | Winnebago | WI | 54956 |
| 7110 - El Paso TX (Alameda Towne Ctr) | 9411 Alameda Ave Ste I | El Paso | El Paso | TX | 79907 |
| 766 - Forney TX (Shafer Plaza) | 351 FM 548 Ste 108 | Forney | Kaufman | TX | 75126 |
| 763 - Brownsville TX (Strawberry Square) | 2821 Boca Chica Blvd Ste 101 | Brownsville | Cameron | TX | 78521 |
| 7516 - Lufkin TX | 107 S Timberland Dr | Lufkin | Angelina | TX | 75901 |
| 7152 - Boerne TX (Menger Crossing) | 1375 S Main St Ste 225 | Boerne | Kendall | TX | 78006 |
| 764 - Universal City TX (Kitty Hawk) | 12000 E Loop 1604 N Ste 100 | Universal City | Bexar | TX | 78148 |
| 7176 - Kyle TX (Marketplace) | 5401 S. FM 1626, Suite #125 | Kyle | Hays | TX | 78640 |
| 7165 - El Paso TX (7447 N Mesa) | 7447 N Mesa St | El Paso | El Paso | TX | 79912 |
| 732 - El Paso TX (Zaragosa Marketplace) | 1830 N Zaragoza Rd Ste 104 | El Paso | El Paso | TX | 79936 |
| 7150 - San Juan TX (San Juan Corners) | 105 S Cesar Chavez Rd, Ste 5 | San Juan | Hidalgo | TX | 78589 |
| 218 - Rice Lake WI RELO | 1903 S Main St | Rice Lake | Barron | WI | 54868 |
| 7100 - Brownsville TX (Las Tiendas) | 101 E Morrison Rd, Ste B | Brownsville | Cameron | TX | 78526 |
| 236 - Baraboo WI (US Hwy 12) | 906 State Rd 136 Ste 100 | Baraboo | Sauk | WI | 53913 |
| 7196 - Abilene TX (14th St) | 3017 S 14th Street | Abilene | Taylor | TX | 79605 |
| 214 - Kimberly WI (Maes Ave) | 878 E Maes Ave | Kimberly | Outagamie | WI | 54136 |
| 7123 - New Braunfels TX (Creekview) | 2802 N IH 35 Ste C | New Braunfels | Comal | TX | 78130 |
| 749 - Lubbock TX (Cornerstone) | 3211 50th St Unit B | Lubbock | Lubbock | TX | 79413 |
| 211 - Oshkosh WI (Fairacres) | 210 W Murdock Ave | Oshkosh | Winnebago | WI | 54901 |
| 754 - Alice TX | 1900 Dr N W Atkinson Blvd, Suite 200 | Alice | Jim Wells | TX | 78332 |
| 205 - Appleton WI (N Badger Ave) | 1218 N Badger Ave | Appleton | Outagamie | WI | 54914 |
| 216 - Monona WI (Broadway) | 2401 W Broadway | Monona | Dane | WI | 53713 |
| 202 - Beloit WI (State St) | 321 State St | Beloit | Rock | WI | 53511 |
| 225 - Hudson WI | 2107 Coulee Rd | Hudson | St. Croix | WI | 54016 |
| 712 - Odessa TX (Winwood Ctr) | 3823 E 42nd St | Odessa | Ector | TX | 79762 |
| 748 - Midland TX (Victory Plaza) | 1220 N Midkiff Rd Ste A | Midland | Midland | TX | 79701 |

### Schedule 3.7

### Intellectual Property

Cottonwood Financial Ltd. owns the following U.S. Patent and Trademark Office Registered Intellectual Property:

1. TRADEMARK FOR $!; REGISTRATION NO. 2461638;
2. TRADEMARK FOR CASH ASAP; REGISTRATION NO. 2889456;
3. TRADEMARK FOR CASH STORE CASH & TITLE LOANS; REGISTRATION NO. 4461158;
4. TRADEMARK FOR CASH STORE TITLE LOANS & CASH ADVANCES; REGISTRATION NO. 4461159;
5. TRADEMARK FOR CASH STORE; REGISTRATION NO. 2969462;
6. TRADEMARK FOR CASH STORE; REGISTRATION NO. 3542978;
7. TRADEMARK FOR CASH STORE; REGISTRATION NO. 3546856;
8. TRADEMARK FOR CASH STORE; REGISTRATION NO. 3546857;
9. TRADEMARK FOR CASH STORE; REGISTRATION NO. 3546858;
10. TRADEMARK FOR CASH STORE; REGISTRATION NO. 3637952;
11. TRADEMARK FOR CASHSTORE.COM; REGISTRATION NO. 3896180;
12. TRADEMARK FOR THE CASH STORE; REGISTRATION NO. 2270955;
13. TRADEMARK FOR THE CASH STORE; REGISTRATION NO. 2461639;
14. TRADEMARK FOR YOU'RE CASHWORTHY AT THE CASH STORE; REGISTRATION NO. 2576147; and
15. TRADEMARK FOR YOU'RE CASHWORTHY WITH US; REGISTRATION NO. 2576104.

Cottonwood Financial Ltd. owns the following state Registered Intellectual Property:

1. TRADEMARK FOR CASH ASAP; Registered in Wisconsin; Registration No. 20085801305;
2. TRADEMARK FOR THE CASH STORE; Registered in Wisconsin; Registration No. 19995000713; and
3. TRADEMARK FOR THE CASH STORE; Registered in Illinois; Registration No. 83767.

Cottonwood Financial Administrative Services, LLC owns the following Intellectual Property:

1. WWW.200CASHSTORE.COM;
2. WWW.AMERICANCASHADVANCE.COM;
3. WWW.AMERICASCASHSTORE.COM;
4. WWW.AMERICASCASHSTORECOM.COM;
5. WWW.CASHASAP.BIZ;
6. WWW.CASH--ASAP.COM;
7. WWW.CASHEXPRESSTEXAS.COM;
8. WWW.CASHNOWTEXAS.COM;
9. WWW.CASHPLUSSTORE.COM;
10. WWW.CASHSTORE.BIZ;

11. WWW.CASHSTORE.CASH;
12. WWW.CASHSTORE.CO;
13. WWW.CASHSTORE.COM;
14. WWW.CASHSTORE.MOBI;
15. WWW.CASHSTORE.NET;
16. WWW.CASHSTORE.XXX;
17. WWW.CASHSTOREADVANCE.COM;
18. WWW.CASHSTOREINC.COM;
19. WWW.CASHSTOREINSURANCE.COM;
20. WWW.CASHSTORELOANS.COM;
21. WWW.CASHSTOREMAIL.COM;
22. WWW.CASHSTOREMAIL.NET;
23. WWW.CASHSTOREONLINE.COM;
24. WWW.CASHSTORE-SURVEY.COM;
25. WWW.CASHSTORETITLE.COM;
26. WWW.CASHSTOREUSA.COM;
27. WWW.CASHSTOREWEB.COM;
28. WWW.CASHXPRESSTEXAS.COM;
29. WWW.CFPAYMENT.COM;
30. WWW.CHECKFORCASH.COM;
31. WWW.COTTONWOODFINANCE.ORG;
32. WWW.COTTONWOODFINANCIAL.BIZ;
33. WWW.COTTONWOODFINANCIAL.CO;
34. WWW.COTTONWOODFINANCIAL.INFO;
35. WWW.COTTONWOODFINANCIAL.NET;
36. WWW.COTTONWOODFINANCIAL.ORG;
37. WWW.COTTONWOODFINANCIAL.XXX;
38. WWW.COTTONWOODFINANCIALGROUP.COM;
39. WWW.COTTONWOODFINANCIALGROUP.NET;
40. WWW.CWFNCL.COM;
41. WWW.EXPRESSADVANCE.COM;
42. WWW.EXPRESSCASHADVANCE.COM;
43. WWW.EXPRESSCASHSTORE.COM;
44. WWW.EZCHECKADVANCETEXAS.COM;
45. WWW.FASTCASHASAP.COM;
46. WWW.GETCASHASAP.COM;
47. WWW.INSTANTADVANCE.COM;
48. WWW.INSTANTCASHADVANCE.COM;
49. WWW.LOCALCASHSTORE.COM;
50. WWW.NOFAXCASHSTORE.COM;
51. WWW.PAYDAYCASHSTORE.COM;
52. WWW.SECURECASHSTORE.BIZ;
53. WWW.SECURECASHSTORE.CO;
54. WWW.SECURECASHSTORE.COM;
55. WWW.SECURECASHSTORE.INFO;
56. WWW.SECURECASHSTORE.MOBI;

57. WWW.SECURECASHSTORE.NET;
58. WWW.SECURECASHSTORE.ORG;
59. WWW.SHORTTERMCASH.COM;
60. WWW.THECASHSTORE.BIZ;
61. WWW.THECASHSTORE.CO;
62. WWW.THECASHSTORE.COM;
63. WWW.THECASHSTORE.INFO;
64. WWW.THECASHSTORE.MOBI;
65. WWW.THECASHSTORE.ORG;
66. WWW.THECASHSTOREINC.COM;
67. WWW.TITLELOANCASHSTORE.COM;
68. WWW.USACASHSTORE.COM;
69. WWW.WINDSORCASH.BIZ;
70. WWW.WINDSORCASH.CO;
71. WWW.WINDSORCASH.COM;
72. WWW.WINDSORCASH.INFO;
73. WWW.WINDSORCASH.NET;
74. WWW.WINDSORCASH.ORG;
75. WWW.WINDSORCASH.US;
76. WWW.WWW-CASHSTORE.COM;
77. WWW.YOURCASHSTORE.COM; and
78. WWW.YOUREFUNDED.COM.

Material Intellectual Property (Custom Software):

1. Custom Online Portal located at online.cashstore.com;
2. Custom Website located at cashstore.com;
3. Custom Decision Engine Code;
4. Custom Analytics Cloud Code; and
5. Custom Treemac Utilities Code.

Intellectual Property Contracts:

1. Legal Dedicated Resource Agreement, dated February 7, 2023, between Cottonwood Financial Administrative Services, LLC, as Licensee and Vergent LMS, Inc., as Licensor.

2. Software Development Agreement Term Sheet, dated January 17, 2023, between Cottonwood Financial Administrative Services, LLC and Raven Development Inc. d/b/a Ravn, a Utah corporation, as amended by that certain Software Development Agreement, dated January 17, 2023, between Cottonwood Financial Administrative Services, LLC and Raven Development Inc. d/b/a Ravn, a Utah corporation.

3. Master Services Agreement, dated November 9, 2020, between Cottonwood Financial Administrative Services, LLC and Motivity Labs, Inc., a Texas corporation.

4.  Master Services Agreement, dated May 7, 2020, between Cottonwood Financial Administrative Services, LLC and Dialexa, LLC, a Texas limited liability company.

5.  Professional Services Agreement, dated December 11, 2020, between Cottonwood Financial Administrative Services, LLC and TSD Services Ltd.

6.  Dataview360 Software License and Support Agreement, dated July 21, 2010, between Cottonwood Financial Administrative Services, LLC as Licensee and GDS Link LLC, a Texas limited liability company, as licensor, including as Exhibit B that certain Non-Disclosure Agreement between Cottonwood Financial Administrative Services, LLC and GDS Link LLC, executed by GDS Link LLC on July 26, 2010.

7.  License Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC as Licensee and Vergent LMS, Inc., a Mississippi Corporation, as Licensor.

8.  Master License and Services Agreement, dated October 19, 2018, between Cottonwood Financial Administrative Services, LLC as Licensee and Imperva, Inc., a Delaware corporation, as Licensor.

9.  Subscription Software Renewal Form and Subscription License, dated May 12, 2020, between Cottonwood Financial Administrative Services, LLC (as Licensee) and Infor (US), LLC (as Licensor), as amended by that certain Subscription Software Renewal Form, dated June 8, 2023, between Cottonwood Financial and Infor (US), LLC.

10. Order Document SAS Services, dated June 1, 2021, between Cottonwood Financial Administrative Services as Licensee and Link Systems Inc., dba Prolease, an MRI Software LLC company("MRI"), as Licensor.

11. Order Form, dated December 17, 2020, between Cottonwood Financial Administrative Services, LLC and SmartBear, incorporating SmartBear Terms of Use, dated February 11, 2020.

12. Multi-User Software License and Support Agreement, dated March 17, 2003, between Cottonwood Financial Ltd. and Accelerated Data Systems, Inc.

13. Microbilt User License Agreement, dated August 9, 2012, between Cottonwood Financial Administrative Services, LLC and Microbilt Corporation.

14. Master License Agreement & Supplements, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SAS Institute, as amended by Supplement Number 2 to Master License Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services, LLC and SAS Institute Inc.

15. Services Agreement, between [Cottonwood] and WCI Data Solutions.

Sellers' ownership and use of Intellectual Property created or acquired pursuant the foregoing agreements, and the transferability of such agreements and rights thereunder, are subject to the terms and conditions of the respective agreements.

A mediated resolution of the lawsuit captioned 3:00-cv-00825 *Cottonwood Financial v. Ellmore, et al*, filed 08/28/2000 in the U.S. District Court for the Middle District of Tennessee, resulted in Sellers' agreement not to use CASH STORE marks within a ten-mile radius of a business located in Murfreesboro, TN. Plaintiff in the lawsuit agreed not to expand its competing use of "The CASH STORE" outside of such radius. Sellers are not aware of any other restrictions arising from this matter.

## Schedule 3.8

### Litigation

1. Amy Swanner has a nonpriority unsecured claim against Cottonwood Financial Texas, LLC. The claim is contingent, unliquidated, and disputed; the basis for the claim is an employment discrimination claim, EEOC – Case No. EEOC Charge Number 450-2018-05888; and the claim is not subject to offset.

2. Joseph Wilson has a nonpriority unsecured claim against Cottonwood Financial Texas, LLC. The claim is contingent, unliquidated, and disputed; the basis for the claim is a consumer claim, Gray County, Texas Court of Law – Case No. 5377; and the claim is not subject to offset.

3. PFNE, Ltd. has a nonpriority unsecured claim against Cottonwood Financial Texas, LLC. The claim is contingent, unliquidated, and disputed; the basis for the claim is a breach of lease claim, 160th Judicial District, Dallas County, Texas – Case No. DC-24-02945; and the claim is not subject to offset.

4. Misty S. Vader has a nonpriority unsecured claim against Cottonwood Financial Wisconsin, LLC. The claim is contingent, unliquidated, and disputed; the basis for the claim is an employment discrimination claim, Wisconsin Department of Workforce Development – State Agency Case No. CR202303414, EEOC Case No. 26G202400455; and the claim is not subject to offset.

5. Samantha Shipman has a nonpriority unsecured claim against Cottonwood Financial Wisconsin, LLC. The claim is contingent, unliquidated, and disputed; the basis for the claim is an employment discrimination claim, Wisconsin Department of Workforce Development – State Agency Case No. CR202000536, EEOC Case No. 26G202000594C; and the claim is not subject to offset.

6. Consent Order, by the Consumer Financial Protection Bureau, entered against Cottonwood Financial Ltd., d/b/a Cash Store, filed April 1, 2020. The Consent Order expires April 1, 2025.

7. Examination Report, by the Texas Office of Consumer Credit Commissioner, entered against Cottonwood Financial Texas LLC DBA The Cash Store, Master File No. 1400031541, dated May 26, 2023.

8. Stockwell v The Cash Store – DFI File #248507. The Wisconsin Department of Financial Institutions received a complaint from Kelly Stockwell about a loan she obtained from The Cash Store office in Mt. Pleasant, Wisconsin and the subsequent Right to Cure Default Notice she received.

**Schedule 3.9(d)**

**Employees**

See attached for a list of employees of Sellers. All employees listed are active employees of Sellers.

Forty-five (45) employees have been laid off in the ninety (90) calendar days immediately preceding the date of the Agreement.

| Entity | EE # | First Name | Last Name | Hire Date | Termination Date | Rehire Date | Base Salary | Hourly Rate | Normal Weekly Hours | Job | Location | Pay Class | Pay Type | VAC Hrs | Sick Hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | 1053 | | | | | | | | | Store Manager | Store 749 | | | | |
| TX | 1071 | | | | | | | | | Store Manager | Store 749 | | | | |
| TX | 1263 | | | | | | | | | District Manager | R5D3 District Mgr | | | | |
| CFAS | 1379 | | | | | | | | | Customer Service Representative | OPERATIONS | | | | |
| TX | 1549 | | | | | | | | | Store Manager | Store 7144 | | | | |
| CFAS | 1644 | | | | | | | | | Senior Credit Risk Analyst | RISK | | | | |
| TX | 1648 | | | | | | | | | Store Manager | Store 7181 | | | | |
| WI | 1673 | | | | | | | | | Store Manager | Store 214 | | | | |
| TX | 1755 | | | | | | | | | Regional Manager | Region 6 Manager | | | | |
| CFAS | 1830 | | | | | | | | | Vehicle Remarketing Supervisor | REMARKETING | | | | |
| ID | 1938 | | | | | | | | | Store Manager | Store 810 | | | | |
| TX | 1972 | | | | | | | | | Assistant Store Manager | Store 796 | | | | |
| TX | 1977 | | | | | | | | | Store Manager | Store 745 | | | | |
| CFAS | 1983 | | | | | | | | | Application Developer | IT-MIS | | | | |
| TX | 2122 | | | | | | | | | Store Manager | Store 762 | | | | |
| TX | 2306 | | | | | | | | | Store Manager | Store 766 | | | | |
| TX | 2332 | | | | | | | | | Store Manager | Store 7171 | | | | |
| ID | 2390 | | | | | | | | | District Manager | R11D2 District Mgr | | | | |
| CFAS | 2391 | | | | | | | | | Cash Management Clerk | ACCOUNTING | | | | |
| TX | 2440 | | | | | | | | | District Manager | R12D3 District Mgr | | | | |
| CFAS | 2543 | | | | | | | | | Customer Service Representative | OPERATIONS | | | | |
| CFAS | 2588 | | | | | | | | | Director of Marketing Analytics | MARKETING ANALYTICS | | | | |
| TX | 2620 | | | | | | | | | District Manager | R12D2 District Mgr | | | | |
| CFAS | 2721 | | | | | | | | | Compliance Associate | COMPLIANCE | | | | |
| TX | 2776 | | | | | | | | | Store Manager | Store 739 | | | | |
| WI | 2788 | | | | | | | | | Store Manager | Store 224 | | | | |
| TX | 2798 | | | | | | | | | Store Manager | Store 7177 | | | | |
| TX | 2809 | | | | | | | | | District Manager | R12D1 District Mgr | | | | |
| TX | 2813 | | | | | | | | | Store Manager | Store 796 | | | | |
| TX | 2857 | | | | | | | | | Assistant Store Manager | Store 763 | | | | |
| TX | 2903 | | | | | | | | | Store Manager | Store 7168 | | | | |
| WI | 2923 | | | | | | | | | District Manager | R4D1 District Mgr | | | | |
| TX | 2941 | | | | | | | | | District Manager | R7D1 District Mgr | | | | |
| TX | 2958 | | | | | | | | | Store Manager | Store 7525 | | | | |
| TX | 2973 | | | | | | | | | Assistant Store Manager | Store 773 | | | | |
| TX | 3010 | | | | | | | | | Store Manager | Store 7507 | | | | |
| TX | 3024 | | | | | | | | | District Manager | R10D1 District Mgr | | | | |
| TX | 3066 | | | | | | | | | Store Manager | Store 773 | | | | |
| TX | 3095 | | | | | | | | | Store Manager | Store 7142 | | | | |
| TX | 3222 | | | | | | | | | Store Manager | Store 7121 | | | | |
| TX | 3229 | | | | | | | | | Store Manager | Store 772 | | | | |
| TX | 3265 | | | | | | | | | Store Manager | Store 7183 | | | | |
| ID | 3274 | | | | | | | | | Store Manager | Store 804 | | | | |
| TX | 3389 | | | | | | | | | Store Manager | Store 7173 | | | | |
| TX | 3468 | | | | | | | | | Store Manager | Store 729 | | | | |
| ID | 3503 | | | | | | | | | Store Manager | Store 801 | | | | |
| TX | 3579 | | | | | | | | | Store Manager | Store 7155 | | | | |
| TX | 3688 | | | | | | | | | Store Manager | Store 713 | | | | |
| TX | 3694 | | | | | | | | | District Manager | R15D4 District Mgr | | | | |
| TX | 3717 | | | | | | | | | Store Manager | Store 757 | | | | |
| TX | 3730 | | | | | | | | | Store Manager | Store 707 | | | | |
| TX | 3752 | | | | | | | | | District Manager | R6D1 District Mgr | | | | |
| WI | 3770 | | | | | | | | | Store Manager | Store 220 | | | | |
| TX | 3772 | | | | | | | | | Regional Manager | Region 10 Manager | | | | |
| TX | 3799 | | | | | | | | | Store Manager | Store 7187 | | | | |
| TX | 3817 | | | | | | | | | Store Manager | Store 7160 | | | | |
| CFAS | 3863 | | | | | | | | | HR Clerk | ACCOUNTING | | | | |
| TX | 3911 | | | | | | | | | Store Manager | Store 728 | | | | |
| TX | 3935 | | | | | | | | | Store Manager | Store 7109 | | | | |
| TX | 3994 | | | | | | | | | Store Manager | Store 7185 | | | | |
| WI | 4000 | | | | | | | | | Store Manager | Store 218 | | | | |
| TX | 4008 | | | | | | | | | Store Manager | Store 7150 | | | | |
| TX | 4013 | | | | | | | | | Store Manager | Store 7174 | | | | |
| WI | 4049 | | | | | | | | | Store Manager | Store 226 | | | | |
| CFAS | 4078 | | | | | | | | | Payroll Clerk | ACCOUNTING | | | | |
| TX | 4085 | | | | | | | | | Store Manager | Store 7518 | | | | |
| TX | 4104 | | | | | | | | | Assistant Store Manager | Store 749 | | | | |
| TX | 4127 | | | | | | | | | Store Manager | Store 7105 | | | | |
| TX | 4155 | | | | | | | | | Store Manager | Store 7100 | | | | |
| WI | 4196 | | | | | | | | | District Manager | R4D2 District Mgr | | | | |
| ID | 4218 | | | | | | | | | Store Manager | Store 805 | | | | |
| TX | 4254 | | | | | | | | | Store Manager | Store 776 | | | | |
| TX | 4272 | | | | | | | | | Store Manager | Store 7182 | | | | |
| WI | 4276 | | | | | | | | | Store Manager | Store 208 | | | | |
| TX | 4296 | | | | | | | | | Assistant Store Manager | Store 754 | | | | |
| TX | 4314 | | | | | | | | | Store Manager | Store 7159 | | | | |
| TX | 4331 | | | | | | | | | Assistant Store Manager | Store 728 | | | | |
| TX | 4334 | | | | | | | | | Store Manager | Store 7119 | | | | |
| TX | 4350 | | | | | | | | | Assistant Store Manager | Store 7181 | | | | |
| TX | 4360 | | | | | | | | | Store Manager | Store 7131 | | | | |
| TX | 4366 | | | | | | | | | Assistant Store Manager | Store 7179 | | | | |
| CFAS | 4378 | | | | | | | | | Vice President of Operations | OPERATIONS | | | | |
| TX | 4435 | | | | | | | | | Store Manager | Store 7200 | | | | |
| CFAS | 4438 | | | | | | | | | Collector PT | COLLECTIONS | | | | |
| TX | 4442 | | | | | | | | | Store Manager | Store 770 | | | | |
| WI | 4472 | | | | | | | | | Store Manager | Store 236 | | | | |
| TX | 4483 | | | | | | | | | Store Manager | Store 712 | | | | |
| TX | 4514 | | | | | | | | | Assistant Store Manager | Store 716 | | | | |
| TX | 4527 | | | | | | | | | Store Manager | Store 7110 | | | | |
| TX | 4555 | | | | | | | | | Store Manager | Store 702 | | | | |
| CFAS | 4563 | | | | | | | | | Staff Accountant | ACCOUNTING | | | | |
| CFAS | 4582 | | | | | | | | | Help Desk Technician | IT-MIS | | | | |
| TX | 4596 | | | | | | | | | Store Manager | Store 794 | | | | |
| WI | 4606 | | | | | | | | | Store Manager | Store 217 | | | | |
| TX | 4616 | | | | | | | | | Assistant Store Manager | Store 7176 | | | | |
| TX | 4627 | | | | | | | | | Assistant Store Manager | Store 721 | | | | |
| TX | 4687 | | | | | | | | | Store Manager | Store 7178 | | | | |
| TX | 4719 | | | | | | | | | Assistant Store Manager | Store 729 | | | | |
| TX | 4724 | | | | | | | | | District Manager | R7D3 District Mgr | | | | |
| TX | 4747 | | | | | | | | | Store Manager | Store 703 | | | | |

| | | | |
|---|---|---|---|
| CFAS | 4754 | Territory Mgr | TERRITORY 1 MANAGER |
| TX | 4755 | Store Manager | Store 7223 |
| TX | 4790 | District Manager | R6D3 District Mgr |
| TX | 4824 | Store Manager | Store 776 |
| TX | 4862 | Store Manager | Store 776 |
| TX | 4866 | District Manager | R5D1 District Mgr |
| TX | 4876 | Assistant Store Manager | Store 7177 |
| CFAS | 4901 | Financial Analyst | ACCOUNTING |
| TX | 4947 | Store Manager | Store 7104 |
| TX | 4948 | Store Manager | Store 764 |
| TX | 4977 | Assistant Store Manager | Store 703 |
| TX | 4978 | Store Manager | Store 7123 |
| CFAS | 4979 | System Administrator | IT-MIS |
| TX | 4997 | Store Manager | Store 785 |
| TX | 5024 | Assistant Store Manager | Store 730 |
| TX | 5052 | Assistant Store Manager | Store 737 |
| TX | 5070 | Assistant Store Manager | Store 748 |
| TX | 5094 | Assistant Store Manager | Store 7160 |
| CFAS | 5101 | Marketing Analytics Analyst | MARKETING ANALYTICS |
| TX | 5104 | Assistant Store Manager | Store 764 |
| TX | 5111 | Store Manager | Store 783 |
| TX | 5114 | Store Manager | Store 7520 |
| TX | 5135 | Store Manager | Store 7231 |
| TX | 5139 | Store Manager | Store 799 |
| TX | 5151 | Store Manager | Store 786 |
| TX | 5152 | Store Manager | Store 7222 |
| CFAS | 5156 | Database Administrator | IT-MIS |
| TX | 5170 | Assistant Store Manager | Store 799 |
| CFAS | 5175 | Area Mgr | AREA 3 MANAGER |
| CFAS | 5182 | QA Engineer | IT-MIS |
| TX | 5203 | Store Manager | Store 719 |
| CFAS | 5207 | Customer Service Representative | OPERATIONS |
| TX | 5211 | Store Manager | Store 7516 |
| CFAS | 5215 | Help Desk Technician | IT-MIS |
| TX | 5218 | District Manager | R15D3 District Mgr |
| TX | 5220 | Assistant Store Manager | Store 7161 |
| TX | 5225 | Assistant Store Manager | Store 7200 |
| TX | 5239 | Assistant Store Manager | Store 779 |
| TX | 5266 | Store Manager | Store 760 |
| CFAS | 5271 | Customer Service Supervisor | OPERATIONS |
| TX | 5274 | Assistant Store Manager | Store 7177 |
| TX | 5277 | Store Manager | Store 738 |
| TX | 5281 | Store Manager | Store 768 |
| TX | 5288 | Store Manager | Store 704 |
| TX | 5318 | Assistant Store Manager | Store 7182 |
| TX | 5320 | Assistant Store Manager | Store 7171 |
| TX | 5321 | Store Manager | Store 722 |
| TX | 5332 | Store Manager | Store 767 |
| TX | 5340 | Assistant Store Manager | Store 7174 |
| TX | 5341 | Assistant Store Manager | Store 7507 |
| TX | 5378 | Store Manager | Store 7502 |
| TX | 5408 | Assistant Store Manager | Store 712 |
| CFAS | 5437 | Accounting Clerk | ACCOUNTING |
| TX | 5448 | Store Manager | Store 779 |
| TX | 5462 | Store Manager | Store 7523 |
| CFAS | 5463 | Analyst | IT-MIS |
| TX | 5474 | Assistant Store Manager | Store 748 |
| TX | 5476 | Store Manager | Store 725 |
| CFAS | 5483 | Compliance Associate | COMPLIANCE |
| TX | 5487 | Assistant Store Manager | Store 760 |
| TX | 5494 | Assistant Store Manager | Store 712 |
| TX | 5495 | Store Manager | Store 747 |
| CFAS | 5507 | Operations Manager | OPERATIONS |
| TX | 5534 | District Manager | R10D2 District Mgr |
| WI | 5548 | Store Manager | Store 204 |
| TX | 5561 | Assistant Store Manager | Store 7181 |
| CFAS | 5566 | Area Mgr | AREA 2 MANAGER |
| TX | 5615 | Assistant Store Manager | Store 7200 |
| WI | 5617 | Store Manager | Store 240 |
| TX | 5622 | District Manager | R10D3 District Mgr |
| CFAS | 5626 | Customer Service Representative | OPERATIONS |
| TX | 5632 | Assistant Store Manager | Store 7179 |
| TX | 5639 | Store Manager | Store 726 |
| TX | 5644 | Store Manager | Store 706 |
| TX | 5653 | Assistant Store Manager | Store 737 |
| TX | 5665 | Store Manager | Store 724 |
| TX | 5668 | Store Manager | Store 780 |
| TX | 5679 | Store Manager | Store 752 |
| TX | 5682 | Assistant Store Manager | Store 721 |
| TX | 5687 | Assistant Store Manager | Store 760 |
| TX | 5693 | Assistant Store Manager | Store 7131 |
| TX | 5697 | Store Manager | Store 753 |
| TX | 5704 | Store Manager | Store 742 |
| TX | 5715 | Store Manager | Store 790 |
| WI | 5717 | Store Manager | Store 225 |
| TX | 5718 | Administrative Assistant | REAL ESTATE |
| CFAS | 5725 | Senior Marketing Analytics Analyst | MARKETING ANALYTICS |
| TX | 5729 | Store Manager | Store 721 |
| TX | 5730 | Store Manager | Store 741 |
| TX | 5739 | Assistant Store Manager | Store 7168 |
| CFAS | 5741 | Customer Service Representative | OPERATIONS |
| CFAS | 5747 | Vehicle Remarketing Collector | REMARKETING |
| WI | 5757 | Store Manager | Store 202 |
| TX | 5776 | Assistant Store Manager | Store 7183 |
| WI | 5777 | Store Manager | Store 210 |
| TX | 5778 | Assistant Store Manager | Store 7178 |
| CFAS | 5781 | Credit Risk Analyst | RISK |
| TX | 5782 | Store Manager | Store 7165 |
| TX | 5786 | Assistant Store Manager | Store 767 |
| TX | 5789 | Assistant Store Manager | Store 7131 |
| TX | 5793 | Store Manager | Store 7138 |
| CFAS | 5794 | Credit Risk Analyst | RISK |

| | | | |
|---|---|---|---|
| WI | 5796 | | |
| TX | 5798 | Store Manager | R4D3 District Mgr |
| CFAS | 5801 | Store Manager | Store 7189 |
| TX | 5805 | Customer Service Representative | Store 7216 |
| WI | 5808 | Assistant Store Manager | Store 212 |
| TX | 5811 | Store Manager | Store 7166 |
| TX | 5812 | Store Manager | Store 7195 |
| TX | 5816 | Store Manager | Store 705 |
| TX | 5821 | Assistant Store Manager | Store 726 |
| TX | 5826 | Assistant Store Manager | Store 7100 |
| TX | 5829 | Store Manager | Store 7176 |
| TX | 5833 | Assistant Store Manager | Store 721 |
| TX | 5834 | Assistant Store Manager | Store 7182 |
| TX | 5845 | Assistant Store Manager | Store 7104 |
| TX | 5848 | Store Manager | Store 736 |
| TX | 5850 | Store Manager | Store 7150 |
| TX | 5870 | Assistant Store Manager | Store 7185 |
| TX | 5887 | Assistant Store Manager | Store 771 |
| CFAS | 5895 | DMG Data Analyst | DATA MANAGEMENT AND GOVERNANCE |
| TX | 5898 | Assistant Store Manager | Store 7177 |
| CFAS | 5901 | Help Desk Technician | IT-MIS |
| TX | 5903 | Store Manager | Store 763 |
| CFAS | 5904 | Analyst | IT-MIS |
| TX | 5905 | Assistant Store Manager | Store 760 |
| ID | 5916 | Store Manager | Store 807 |
| WI | 5925 | Assistant Store Manager | Store 226 |
| TX | 5935 | Store Manager | Store 746 |
| TX | 5943 | Store Manager | Store 744 |
| TX | 5968 | Assistant Store Manager | Store 764 |
| TX | 5971 | Assistant Store Manager | Store 7196 |
| TX | 5972 | Assistant Store Manager | Store 756 |
| TX | 5974 | Store Manager | Store 7506 |
| TX | 5977 | Store Manager | Store 701 |
| TX | 5983 | Store Manager | Store 7186 |
| TX | 5987 | Assistant Store Manager | Store 7519 |
| TX | 5989 | Assistant Store Manager | Store 762 |
| TX | 5990 | Assistant Store Manager | Store 783 |
| TX | 5993 | Assistant Store Manager | Store 739 |
| TX | 6001 | Assistant Store Manager | Store 7168 |
| CFAS | 6003 | CFO | ACCOUNTING |
| TX | 6004 | Assistant Store Manager | Store 7530 |
| TX | 6011 | Assistant Store Manager | Store 799 |
| TX | 6015 | Assistant Store Manager | Store 764 |
| TX | 6017 | Assistant Store Manager | Store 7507 |
| TX | 6030 | Assistant Store Manager | Store 742 |
| TX | 6038 | Assistant Store Manager | Store 7123 |
| CFAS | 6045 | Marketing Analytics Analyst | MARKETING ANALYTICS |
| TX | 6047 | Assistant Store Manager | Store 7103 |
| TX | 6054 | Assistant Store Manager | Store 7160 |
| TX | 6057 | Store Manager | Store 7505 |
| TX | 6058 | Assistant Store Manager | Store 785 |
| TX | 6063 | Assistant Store Manager | Store 724 |
| TX | 6065 | Store Manager | Store 737 |
| CFAS | 6068 | Customer Service Representative | OPERATIONS |
| TX | 6075 | Assistant Store Manager | Store 7105 |
| CFAS | 6079 | Collector PT | COLLECTIONS |
| TX | 6084 | Assistant Store Manager | Store 7131 |
| TX | 6087 | Assistant Store Manager | Store 786 |
| TX | 6092 | Assistant Store Manager | Store 733 |
| TX | 6093 | Assistant Store Manager | Store 732 |
| WI | 6094 | Assistant Store Manager | Store 237 |
| TX | 6101 | Assistant Store Manager | Store 7169 |
| TX | 6110 | Store Manager | Store 7225 |
| TX | 6113 | Store Manager | Store 7503 |
| TX | 6120 | Assistant Store Manager | Store 766 |
| TX | 6121 | Assistant Store Manager | Store 772 |
| CFAS | 6125 | Area Mgr | AREA 1 MANAGER |
| TX | 6129 | Assistant Store Manager | Store 796 |
| TX | 6134 | Assistant Store Manager | Store 747 |
| CFAS | 6136 | Collector PT | REMARKETING |
| CFAS | 6138 | Collector PT | COLLECTIONS |
| TX | 6145 | District Manager | R15D2 District Mgr |
| TX | 6154 | Store Manager | Store 7118 |
| TX | 6156 | Store Manager | Store 7519 |
| CFAS | 6161 | Customer Service Representative | OPERATIONS |
| TX | 6166 | Assistant Store Manager | Store 7100 |
| WI | 6169 | Assistant Store Manager | Store 225 |
| WI | 6170 | Store Manager | Store 213 |
| TX | 6177 | Assistant Store Manager | Store 7182 |
| TX | 6180 | Assistant Store Manager | Store 7507 |
| TX | 6183 | Assistant Store Manager | Store 7138 |
| CFAS | 6187 | Senior Compliance Associate | COMPLIANCE |
| TX | 6188 | Assistant Store Manager | Store 773 |
| TX | 6189 | Assistant Store Manager | Store 737 |
| WI | 6195 | Assistant Store Manager | Store 240 |
| CFAS | 6197 | Financial Analyst | ACCOUNTING |
| CFAS | 6201 | BI Developer | IT-MIS |
| TX | 6206 | Assistant Store Manager | Store 785 |
| CFAS | 6209 | Executive Assistant | EXECUTIVE |
| TX | 6212 | Assistant Store Manager | Store 7186 |
| TX | 6219 | Assistant Store Manager | Store 7178 |
| TX | 6220 | Assistant Store Manager | Store 779 |
| TX | 6221 | Assistant Store Manager | Store 7181 |
| TX | 6224 | Assistant Store Manager | Store 721 |
| TX | 6228 | Store Manager | Store 7512 |
| CFAS | 6231 | Customer Service Representative | OPERATIONS |
| TX | 6233 | Store Manager | Store 7169 |
| CFAS | 6234 | Chief Credit Officer | RISK |
| WI | 6236 | District Manager | R8D2 District Mgr |
| ID | 6239 | Assistant Store Manager | Store 804 |
| TX | 6244 | Assistant Store Manager | Store 7159 |
| TX | 6246 | Assistant Store Manager | Store 7104 |

| State | Number | Title | Location |
|---|---|---|---|
| TX | 6247 | Store Manager | Store 7191 |
| TX | 6262 | Assistant Store Manager | Store 7165 |
| TX | 6265 | Assistant Store Manager | Store 713 |
| TX | 6266 | Assistant Store Manager | Store 724 |
| TX | 6267 | Assistant Store Manager | Store 7508 |
| TX | 6269 | Assistant Store Manager | Store 783 |
| CFAS | 6270 | Quality Assurance Manager | IT-MIS |
| CFAS | 6273 | Customer Service Representative | OPERATIONS |
| TX | 6274 | Assistant Store Manager | Store 741 |
| TX | 6275 | Store Manager | Store 743 |
| ID | 6276 | Assistant Store Manager | Store 805 |
| CFAS | 6277 | Collector FT | COLLECTIONS |
| TX | 6280 | Assistant Store Manager | Store 716 |
| WI | 6281 | Store Manager | Store 215 |
| TX | 6282 | Assistant Store Manager | Store 771 |
| TX | 6284 | Assistant Store Manager | Store 7173 |
| TX | 6285 | Assistant Store Manager | Store 729 |
| TX | 6286 | Store Manager | Store 750 |
| WI | 6287 | Store Manager | Store 209 |
| TX | 6288 | Assistant Store Manager | Store 7104 |
| TX | 6289 | Store Manager | Store 7179 |
| TX | 6290 | Assistant Store Manager | Store 7200 |
| TX | 6293 | Store Manager | Store 7199 |
| TX | 6296 | Store Manager | Store 727 |
| TX | 6300 | Assistant Store Manager | Store 7169 |
| TX | 6301 | Assistant Store Manager | Store 763 |
| TX | 6303 | Lease Administrator | REAL ESTATE |
| CFAS | 6305 | Operations Team Member | OPERATIONS |
| TX | 6309 | Assistant Store Manager | Store 754 |
| TX | 6312 | Assistant Store Manager | Store 7165 |
| TX | 6313 | Assistant Store Manager | Store 747 |
| TX | 6322 | Assistant Store Manager | Store 7109 |
| TX | 6324 | Assistant Store Manager | Store 7530 |
| TX | 6325 | Assistant Store Manager | Store 7161 |
| TX | 6326 | Assistant Store Manager | Store 7119 |
| TX | 6328 | Assistant Store Manager | Store 771 |
| TX | 6333 | Store Manager | Store 758 |
| CFAS | 6336 | Help Desk Technician | IT-MIS |
| WI | 6337 | Store Manager | Store 207 |
| TX | 6339 | Assistant Store Manager | Store 7176 |
| TX | 6344 | Store Manager | Store 7531 |
| TX | 6345 | Assistant Store Manager | Store 7171 |
| TX | 6346 | Assistant Store Manager | Store 7118 |
| TX | 6347 | Store Manager | Store 7530 |
| TX | 6350 | Assistant Store Manager | Store 7523 |
| TX | 6352 | Assistant Store Manager | Store 750 |
| WI | 6354 | Assistant Store Manager | Store 233 |
| TX | 6357 | Assistant Store Manager | Store 7231 |
| TX | 6359 | Assistant Store Manager | Store 768 |
| WI | 6363 | Regional Manager | Region 4 Manager |
| WI | 6364 | Store Manager | Store 201 |
| WI | 6367 | Assistant Store Manager | Store 7510 |
| TX | 6369 | Assistant Store Manager | Store 7200 |
| TX | 6370 | Store Manager | Store 781 |
| TX | 6371 | Assistant Store Manager | Store 790 |
| TX | 6372 | Assistant Store Manager | Store 781 |
| CFAS | 6374 | Vehicle Remarketing Collector | REMARKETING |
| CFAS | 6375 | Customer Service Representative | OPERATIONS |
| TX | 6378 | Assistant Store Manager | Store 7119 |
| TX | 6379 | Assistant Store Manager | Store 7518 |
| WI | 6383 | Assistant Store Manager | Store 240 |
| CFAS | 6386 | Marketing Analyst | MARKETING |
| CFAS | 6388 | Talent Acquisition Manager | TALENT ACQUISITION |
| TX | 6392 | Assistant Store Manager | Store 7178 |
| TX | 6394 | Assistant Store Manager | Store 749 |
| TX | 6396 | District Manager | R6D4 District Mgr |
| TX | 6307 | Assistant Store Manager | Store 7222 |
| TX | 6406 | Assistant Store Manager | Store 768 |
| WI | 6409 | Assistant Store Manager | Store 215 |
| WI | 6416 | Assistant Store Manager | Store 240 |
| TX | 6418 | Assistant Store Manager | Store 7179 |
| WI | 6419 | Assistant Store Manager | Store 225 |
| TX | 6426 | Assistant Store Manager | Store 730 |
| TX | 6427 | Assistant Store Manager | Store 768 |
| TX | 6429 | Assistant Store Manager | Store 729 |
| TX | 6430 | Assistant Store Manager | Store 721 |
| TX | 6431 | Assistant Store Manager | Store 773 |
| TX | 6432 | Assistant Store Manager | Store 790 |
| CFAS | 6434 | Operations Team Member | OPERATIONS |
| TX | 6435 | Assistant Store Manager | Store 716 |
| TX | 6436 | Assistant Store Manager | Store 7530 |
| TX | 6437 | Store Manager | Store 7115 |
| CFAS | 6441 | Marketing Manager | MARKETING |
| TX | 6443 | Assistant Store Manager | Store 7189 |
| CFAS | 6447 | Collector FT | COLLECTIONS |
| CFAS | 6448 | Collector FT | COLLECTIONS |
| TX | 6452 | Assistant Store Manager | Store 7142 |
| TX | 6454 | Assistant Store Manager | Store 7121 |
| WI | 6458 | Assistant Store Manager | Store 212 |
| TX | 6459 | Assistant Store Manager | Store 7520 |
| CFAS | 6461 | Collector PT | COLLECTIONS |
| TX | 6464 | Store Manager | Store 7537 |
| TX | 6465 | Assistant Store Manager | Store 738 |
| WI | 6469 | Assistant Store Manager | Store 202 |
| WI | 6470 | Store Manager | Store 211 |
| WI | 6471 | Store Manager | Store 221 |
| TX | 6474 | Assistant Store Manager | Store 7195 |
| ID | 6475 | Store Manager | Store 806 |
| TX | 6476 | Assistant Store Manager | Store 7110 |
| WI | 6477 | Store Manager | Store 203 |
| TX | 6478 | Assistant Store Manager | Store 7171 |
| TX | 6479 | Assistant Store Manager | Store 7192 |

| | | | |
|---|---|---|---|
| TX | 6480 | Store Manager | Store 720 |
| TX | 6482 | Assistant Store Manager | Store 7231 |
| TX | 6483 | Assistant Store Manager | Store 770 |
| TX | 6484 | Store Manager | Store 750 |
| TX | 6485 | Assistant Store Manager | Store 750 |
| TX | 6487 | Assistant Store Manager | Store 7507 |
| TX | 6490 | Assistant Store Manager | Store 705 |
| TX | 6491 | Store Manager | Store 7504 |
| TX | 6492 | Store Manager | Store 709 |
| TX | 6493 | Store Manager | Store 710 |
| TX | 6494 | Assistant Store Manager | Store 7516 |
| ID | 6495 | Store Manager | Store 812 |
| TX | 6496 | Assistant Store Manager | Store 7225 |
| TX | 6497 | Store Manager | Store 780 |
| TX | 6499 | Assistant Store Manager | Store 757 |
| TX | 6500 | Assistant Store Manager | Store 7131 |
| TX | 6501 | Assistant Store Manager | Store 7160 |
| TX | 6503 | Assistant Store Manager | Store 7516 |
| TX | 6505 | Assistant Store Manager | Store 745 |
| TX | 6506 | Assistant Store Manager | Store 7225 |
| TX | 6507 | Assistant Store Manager | Store 7196 |
| TX | 6508 | Assistant Store Manager | Store 7179 |
| TX | 6509 | Assistant Store Manager | Store 7142 |
| TX | 6510 | Assistant Store Manager | Store 743 |
| TX | 6512 | Assistant Store Manager | Store 741 |
| TX | 6513 | Assistant Store Manager | Store 7105 |
| WI | 6514 | Assistant Store Manager | Store 211 |
| ID | 7RU003657 | District Manager | R11D1 District Mgr |
| WI | CCM003503 | Regional Manager | Region 8 Manager |
| WI | CCM004084 | Store Manager | Store 233 |
| WI | CCM004121 | Store Manager | Store 223 |
| WI | CCM004217 | Store Manager | Store 206 |
| WI | CCM004271 | District Manager | R8D1 District Mgr |
| WI | CCM004375 | Assistant Store Manager | Store 223 |
| WI | CCM004412 | District Manager | R8D3 District Mgr |
| WI | CCM004496 | Store Manager | Store 216 |
| WI | CCM004520 | Store Manager | Store 205 |
| CFAS | CCR000620 | Accounting Manager | ACCOUNTING |
| CFAS | CCR001002 | CEO | EXECUTIVE |
| CFAS | CCR001008 | Treasurer | ACCOUNTING |
| CFAS | CCR001929 | Vice President of New Products | PROJECT MANAGEMENT |
| CFAS | CCR002116 | Office Clerk | COLLECTIONS |
| CFAS | CCR002251 | Vehicle Remarketing Clerk | REMARKETING |
| CFAS | CCR002813 | Office Clerk | COLLECTIONS |
| CFAS | CCR002926 | Chief Operating Officer | OPERATIONS |
| CFAS | CCR003751 | Application Development Manager | IT-MIS |
| CFAS | CCR003913 | Chief Compliance Office | COMPLIANCE |
| TX | CCR004003 | Real Estate Manager | REAL ESTATE |
| CFAS | CCR004045 | System Administrator | IT-MIS |
| CFAS | CCR004130 | Data Management and Governance Manager | DATA MANAGEMENT AND GOVERNANCE |
| CFAS | CCR004158 | Collection Supervisor | COLLECTIONS |
| CFAS | CCR004172 | Vehicle Remarketing Collector | REMARKETING |
| CFAS | CCR004197 | Collection Manager | COLLECTIONS |
| CFAS | CCR004203 | Collector PT | COLLECTIONS |
| CFAS | CCR004235 | Collector FT | COLLECTIONS |
| CFAS | CCR004250 | Collector FT | COLLECTIONS |
| CFAS | CCR004252 | Team Lead | COLLECTIONS |
| CFAS | CCR004262 | Staff Accountant/AP Team Lead | ACCOUNTING |
| CFAS | CCR004308 | Vehicle Remarketing Collector | REMARKETING |
| CFAS | CCR004315 | Application Developer | IT-MIS |
| CFAS | CCR004338 | HR Administrator | ACCOUNTING |
| CFAS | CCR004341 | Senior Compliance Associate | COMPLIANCE |
| CFAS | CCR004342 | Collection Supervisor | COLLECTIONS |
| TX | PBM003838 | District Manager | R5D4 District Mgr |
| TX | PBM003988 | Regional Manager | Region 15 Manager |
| TX | PBM004678 | Store Manager | Store 7143 |
| TX | PBM004683 | Store Manager | Store 7203 |
| TX | PBM004725 | Store Manager | Store 7196 |
| TX | PBM004728 | Store Manager | Store 7510 |
| TX | PBM004729 | Assistant Store Manager | Store 7200 |
| TX | PBM004748 | Regional Manager | Region 12 Manager |
| TX | PBM004856 | District Manager | R15D1 District Mgr |
| TX | PBM005066 | Store Manager | Store 748 |
| TX | PBM005072 | Store Manager | Store 730 |
| TX | PBM005133 | Store Manager | Store 7103 |
| TX | PBM005183 | Regional Manager | Region 7 Manager |
| TX | PBM005255 | Store Manager | Store 7511 |
| TX | PBM005327 | Store Manager | Store 715 |
| TX | PBM005507 | Store Manager | Store 7152 |
| TX | PBM005560 | Store Manager | Store 7192 |
| TX | PBM005683 | Store Manager | Store 771 |
| TX | PBM005705 | Store Manager | Store 756 |
| TX | PBM005746 | Store Manager | Store 754 |
| TX | PBM005766 | Store Manager | Store 7216 |
| TX | PBM005795 | Store Manager | Store 716 |
| TX | PBM005806 | Store Manager | Store 734 |
| TX | PBM005932 | Store Manager | Store 732 |
| TX | PBM005977 | Store Manager | Store 733 |
| TX | PBM006035 | District Manager | R5D2 District Mgr |
| TX | PBM006125 | Regional Manager | Region 5 Manager |
| TX | PBN003889 | District Manager | R7D2 District Mgr |

4/30/2024 10:22 AM | bethoggshall | Confidential | Copyright © 2024 by Ceridian HCM, Inc. All rights reserved.
4873-8715-4618.1

<u>**Schedule 3.10(a)**</u>

**Employee Benefit Plans**

1. Cottonwood Financial Administrative Services, LLC[2] 401(k) Plan, provided by BOK Financial.

2. Cottonwood Financial Administrative Services, LLC Wrap Plan
    a. PPO Plan, provided by Blue Cross and Blue Shield of Texas.

    b. High Deductible Health Plan & HSA, provided by Blue Cross and Blue Shield of Texas.

    c. The American Worker Medical Plans (TAW Base Plan, TAW Plus Plan and TAW Alternative Plan), provided by Fringe Benefits.

    d. Basic Life, Life and AD&D, provided by Blue Cross and Blue Shield of Texas.

    e. Short-Term Disability and Long-Term Disability, provided by Blue Cross and Blue Shield of Texas.

    f. Dental, provided by Blue Cross and Blue Shield of Texas.

    g. Critical Illness and Accident Benefits, provided by Unum.

    h. Vision, provided by EyeMed Vision.
    i. Telemedicine and Concierge Services, provided by HealthJoy (Salaried) and HealthiestYou (hourly).

    j. Employee Assistance Program, provided by ComPsych GuidanceResources.

3. Beneficiary Resources, provided by Morneau Shepell. Only available to employees enrolled in Blue Cross/Blue Shield Life AD&D or Disability Plans.

4. Generali Global Assistance, Inc. provides travel assistance to employees that are traveling more than 100 miles from home. Only available to employees enrolled in Blue Cross/Blue Shield Life AD&D or Disability Plans.

5. Certain employees are reimbursed for mileage, airfare, hotels, meals, and car rentals.

6. Certain employees are provided cell phones.

7. A partnership with AT&T allows employees to receive a discount of up to 12% on monthly service charges of qualified wireless plans.

---

[2] Although the Sellers' employees are employees of a specific Seller entity, the employee wages and benefits, including 401(k) plans, are paid by and are administered through Cottonwood Financial Administrative Services, LLC.

8.  A partnership with Microsoft allows employees to receive a discount of 10-30% on products and software.

9.  Leave of Absence, Vacation, Sick Time, Extended Medical, Maternity, Other Birth and Adoption, Bereavement, Jury Duty and related matters in accordance with the Salaried Employee Handbook – Revised August 1, 2012.

10. Vacation, Sick Time, Extended Medical, Maternity, Other Birth and Adoption, Bereavement, Jury Duty and related matters in accordance with the Full-Time Hourly Employee Handbook – Revised August 1, 2012.

11. Employees enter into (a) an Employment Agreement and (b) a Confidentiality and Nonsolicitation Agreement with the Sellers.

12. Sellers implemented a New/Revised Incentive Program pursuant to a Memorandum dated June 29, 2023.

13. CCD Incentive Plan, implemented pursuant to a Memorandum, dated November 10, 2023.

14. The Retention Bonus Letter Agreements listed in Schedule 3.6 are incorporated by reference into this Schedule 3.10(a).

15. Cottonwood Financial Administrative Services, LLC Premium Only Cafeteria Plan, effective January 1, 1997, as amended and restated effective January 1, 2009, adopted pursuant to that certain Adoption Agreement Premium Only Cafeteria Plan, dated January 1, 2009.

16. Cottonwood Financial Administrative Services, LLC Wrap Plan, effective January 1, 2018, as amended and restated effective January 1, 2020.

**<u>Schedule 3.10(f)</u>**

**Employee Benefit Plan Payments**

None.

**Schedule 3.11(b)**

**Leased Real Property**

See attached.

**14. All ACTIVE Leases as of 04/30/2024**

| Store # | Property Name | Street Address | City | ST | ZIP | Tenant Entity | Lease Expiration Date | Square Footage | Landlord Name | LL Address 1 | LL address 2 | City | ST | ZIP | Contact First Name | Contact Last Name | Company Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 201 - Sun Prairie WI (Prairie Sq) | 2063 McCoy Road | Sun Prairie | WI | 53590 | Cottonwood Financial Wisconsin LLC | 1/31/2025 | 1,031 | V N Enterprises LLC | c/o Graywolf Partners Inc | 115 S 84th Street, Suite 330 | Milwaukee | Wisconsin | 53214 | Andrea | Webster | (877) 543-4739 |
| 202 | 202 - Beloit WI (Gateway) | 321 State St | Beloit | WI | 53511 | Cottonwood Financial Wisconsin LLC | 2/28/2025 | 2,500 | Foster 60 LLC | 1718 Arrowhead | | Beloit | Wisconsin | 53511 | Mary | Foster | (608) 436-1116 |
| 203 | 203 - Madison WI (North Gate S/C) | 1111 N Sherman Ave | Madison | WI | 53704 | Cottonwood Financial Wisconsin LLC | 2/29/2028 | 1,300 | Bongrum LLC | 1006 N Fairbrook Drive | | Wennakee | Wisconsin | 53597 | Namgyal C | Ponsar | (608) 338-4144 |
| 204 | 204 - Two Rivers WI (WA St) | 1622 Washington St | Two Rivers | WI | 54241 | Cottonwood Financial Wisconsin LLC | 3/31/2025 | 714 | Absolute Commercial LLC | 1448 Tarraco Court | | Two Rivers | Wisconsin | 54241 | Kalvin | Valdra | (920) 242-9286 |
| 205 | 205 - Appleton WI (N Badger Ave) | 1218 N Badger Ave | Appleton | WI | 54914 | Cottonwood Financial Wisconsin LLC | 2/28/2025 | 1,200 | James D. or Elizabeth Hansel | 10950 Luscombe Ct. | | New Port Richey | Florida | 34654 | Betty | Hansel | (715) 324-6361 |
| 206 | 206 - New London (Shawano St) | 1931 N Shawano St Ste 250 | New London | WI | 54961 | Cottonwood Financial Wisconsin LLC | 5/31/2028 | 1,105 | Zisman Commercial Properties LLC | 4218 Willow Brook Rd | | De Pere | Wisconsin | 54115 | Ted | Zisman | (920) 246-8475 |
| 207 | 207 - Green Bay WI (Eastgate Village) | 2030 E Mason St Ste J | Green Bay | WI | 54302 | Cottonwood Financial Wisconsin LLC | 5/31/2027 | 1,566 | Dynasma Green Bay LLC | 5150 N. Miami Avenue | | Miami | Florida | 33127 | Thiago | Guerra | (786) 797-3763 |
| 208 | 208 - Shawano WI (Shall Plaza) | 1225 E Green Bay St Ste 102 | Shawano | WI | 54166 | Cottonwood Financial Wisconsin LLC | 7/31/2024 | 1,324 | Hilgenberg & Associates, Inc. | 1620 South Ashland Ave | | Green Bay | Wisconsin | 54304 | Phil | Hilgenberg | (920) 455-2002 |
| 210 | 210 - West Bend WI (S Main St) | 1021 A S Main St | West Bend | WI | 53095 | Cottonwood Financial Wisconsin LLC | 6/30/2027 | 1,500 | A.R.M. Management LLC | PO Box 973 | | West Bend | Wisconsin | 53095 | Aimee | Lederhaus | (262) 346-1416 |
| 212 | 212 - Green Bay WI (Market Square) | 117 S Military Ave, Ste H | Green Bay | WI | 54303 | Cottonwood Financial Wisconsin LLC | 12/31/2027 | 1,200 | Market Baseline LLC | c/o Baseline Prop Mgt Svcs LLC | 511 N Broadway | Denver | Colorado | 80203 | Jessica | Werner | (720) 382-2956 |
| 214 | 214 - Kimberly WI (Mass Ave) | 878 E Mass Ave | Kimberly | WI | 54136 | Cottonwood Financial Wisconsin LLC | 7/31/2028 | 1,730 | Storage Unlimited LLC | 6640 Highway 15 South | | Wisconsin Rapids | Wisconsin | 54494 | Jaime | White | (715) 325-7867 |
| 216 | 216 - Monona WI ( South Towne) | 2401 W Broadway | Monona | WI | 53713 | Cottonwood Financial Wisconsin LLC | 6/30/2025 | 1,476 | South Towne Mall, LLC | c/o Laerui & Co Inc | 3100 Dundee Rd, Ste 308 | Northbrook | Illinois | 60062 | Lillian | Zapata | (847) 714-0002 |
| 219 | 219 - Platteville WI (S Water St) | 135 S Water St | Platteville | WI | 53818 | Cottonwood Financial Wisconsin LLC | 9/30/2027 | 1,200 | Genesis426, LLC | 23370 N Bankston Rd | | Epworth | Iowa | 52045 | Rhonda & Joe | Wolf | (563) 599-9500 |
| 220 | 220 - Richland Center WI (Richland Sq) | 168 Richland Sq | Richland Center | WI | 53581 | Cottonwood Financial Wisconsin LLC | 9/30/2024 | 1,200 | LowtherBrothers LLC | 120 E Main St, Apt 2106 | | Lexington | Kentucky | 40507 | Mic | Lowther | (907) 244-0800 |
| 221 | 221 - Prairie du Chien WI (Nathan Plaza) | 37885 Salch Rd Ste.101 | Prairie du Chien | WI | 53821 | Cottonwood Financial Wisconsin LLC | 10/31/2027 | 1,600 | WP Management | 88 Harvard Dr | | Ormond Beach | Florida | 32176 | Andrew | Westfahn | (515) 771-7588 |
| 223 | 223 - Ashland WI (W Main St) | 421 Main St W | Ashland | WI | 54806 | Cottonwood Financial Wisconsin LLC | 9/30/2024 | 2,400 | Vaughn Aronson Properties LLC | PO Box 408 | | Ashland | Wisconsin | 54806 | Gary | LaPean | (715) 682-3626 |
| 225 | 225 - Hudson WI (Hudson Marketplace West) | 2107 Coulee Rd | Hudson | WI | 54016 | Cottonwood Financial Wisconsin LLC | 6/30/2027 | 1,580 | Hudson Marketplace LLC | c/o Mid-America R/E-Minnesota LLC | 5201 Eden Avenue, Suite 370 | Edina | Minnesota | 55436 | Carrie | Sickels | (952) 563-6600 |
| 226 | 226 - Wausau WI (17th Ave) | 306 S 17th Ave Ste D | Wausau | WI | 54401 | Cottonwood Financial Wisconsin LLC | 7/31/2026 | 1,992 | Santive, LLC | PO Box 981 | | Wausau | Wisconsin | 54402-0981 | Jeff | Davis | (715) 216-3923 |
| 233 | 233 - Racine WI (Village Ctr) | 5630 Washington Ave Ste 9 | Racine | WI | 53406 | Cottonwood Financial Wisconsin LLC | 11/30/2025 | 2,168 | Village Center Station LLC | 11501 Northlake Dr | | Cincinnati | Ohio | 45249 | Kathy | Jannio | (513) 824-7102 |
| 234 | 234 - Watertown WI (Gateway Mkt) | 1907 Market Way Suite G | Watertown | WI | 53094 | Cottonwood Financial Wisconsin LLC | 2/28/2025 | 1,225 | Little Kiwi Investments | 2425 Alta Louisa Parkway | | Brookfield | Wisconsin | 53045 | Stephen | Hobbs | (262) 409-9797 |
| 236 | 236 - Baraboo WI | 906 State Rd 136, Ste 100 | Baraboo | WI | 53913 | Cottonwood Financial Wisconsin LLC | 3/31/2028 | 1,480 | Badger VBC Properties, LLP | c/o VanBoxtirk Companies | 2371 S Westlake Dr, Ste 100 | Sioux Falls | South Dakota | 57106 | Cindi | Biever | (605) 361-8211 |
| 237 | 237 - Plymouth WI (Plymouth Crossing) | 530 Walton Dr | Plymouth | WI | 53073 | Cottonwood Financial Wisconsin LLC | 4/30/2028 | 1,300 | MME Holdings LLC | c/o Gottsaker Commercial R/E LLC | 909 N 8th St, Ste 110 | Sheboygan | Wisconsin | 53081 | Paul | Gottsaker | (920) 453-9600 |
| 240 | 240 - Kenosha WI (Windsor Pointe) | 7224 118th Ave Ste J | Kenosha | WI | 53142 | Cottonwood Financial Wisconsin LLC | 10/31/2028 | 1,450 | REI Equity Partners IV, LLC | c/o REI Equity Management LLC | 5 River Road, Suite 105 | Wilton | Connecticut | 6877 | Alan | Blair | (203) 834-1292 |
| 251 | 251 - Hartford WI (Liberty Ave) | 39 Liberty Ave | Hartford | WI | 53027 | Cottonwood Financial Wisconsin LLC | 10/31/2026 | 1,518 | Comraco II LLC | c/o Galway Companies Inc | 6430 Bridge Rd, Ste 230 | Madison | Wisconsin | 53713 | Tara | Furst | (608) 327-4021 |
| 701 | 701 - Copperas Cove TX | 2726 E Highway 190, Ste 132 | Copperas Cove TX | TX | 76522 | Cottonwood Financial Texas LLC | 6/30/2025 | 1,495 | Paul Family Properties - Texas LLC | | 2233 Hwy 46, Ste 103 | Wasco | California | 93280 | Bob | Springer | (512) 682-1001 |
| 702 | 702 - San Angelo TX (Knickerbocker Square) | 3351 Knickerbocker Rd | San Angelo | TX | 76904 | Cottonwood Financial Texas LLC | 7/31/2025 | 1,051 | Knickerbocker Square LTD | c/o Roland Bandy Investments | 8525 Ferndale Rd, Ste 204 | Dallas | Texas | 75238 | Matt | Bandy | (214) 718-9635 |
| 703 | 703 - San Angelo TX (Koenighsin St) | 202 N Koenighsin St Ste B | San Angelo | TX | 76903 | Cottonwood Financial Texas LLC | 7/31/2025 | 805 | W. W. Butler Jr. Trust | 601 E Slaton Rd | | Lubbock | Texas | 79404 | Bill | Butler Jr. | (806) 748-7827 |
| 706 | 706 - Waco TX (Woodway) | 8810 Woodway Dr Ste 101 | Woodway | TX | 76712 | Cottonwood Financial Texas LLC | 10/31/2025 | 1,000 | Travis-Burnet Partners LP | c/o Stonewood Investments Inc. | 18484 Preston Rd, Ste 208 | Dallas | Texas | 75252 | Erin | Murray | (972) 758-9600 |
| 707 | 707 - Pampa TX (N Hobart St) | 1064 N Hobart St | Pampa | TX | 79065 | Cottonwood Financial Texas LLC | 9/30/2025 | 1,710 | Florence Wagner-McCann | Attn: Nancy Poole | 1426 N Christy | Pampa | Texas | 79065 | Nancy | Poole | (806) 662-7287 |
| 709 | 709 - Tyler TX (Southpark) | 1922 E Southeast Loop 323 Ste 1912 | Tyler | TX | 75701 | Cottonwood Financial Texas LLC | 8/31/2025 | 1,800 | Tyler Southpark Center LP | c/o Bear Walls R/E Svcs - East TX Inc | 430 N Center Street | Longview | Texas | 75606 | Cappi | Northcutt | (903) 753-2191 |
| 710 | 710 - Sherman TX (Shafer Plaza) | 301 E US Highway 82, Suite D-1 | Sherman | TX | 75092 | Cottonwood Financial Texas LLC | 3/31/2028 | 3,000 | KM Sharman Town Center LLC | c/o KM Realty Management LLC | 5555 San Felipe Street, Suite 5100 | Houston | Texas | 77056 | Michael | Shanks | (713) 690-2700 |
| 712 | 712 - Odessa TX (Winwood Ctr) | 3823 E 42nd Street | Odessa | TX | 79762 | Cottonwood Financial Texas LLC | 12/31/2027 | 1,400 | Winwood Shopping Center LLC | c/o Fidelis Realty Partners Ltd | 4500 Bissonnet St, Ste 200 | Bellaire | Texas | 77401 | Trey | Brunton | (713) 693-1400 |
| 713 | 713 - Denison TX (W FM120) | 3427 W FM 120, Ste 103 | Denison | TX | 75020 | Cottonwood Financial Texas LLC | 2/28/2027 | 2,160 | Richard Joe Rushing | PO Box 1688 | | Pottsboro | Texas | 75076-1688 | Beverly | Rushing | (903) 647-0621 |
| 715 | 715 - Vernon TX (Hillcrest Plaza) | 811 Hillcrest Dr | Vernon | TX | 76384 | Cottonwood Financial Texas LLC | 12/31/2026 | 1,560 | Vernon Hillcrest LLC | c/o Dunhill Partners Inc | 3100 Monticallo Ave, Ste 300 | Dallas | Texas | 75205 | Cathy | Watts | (214) 373-7500 |
| 716 | 716 - Denton TX (Brinker Plaza) | 1601 Brinker Rd Unit 103 | Denton | TX | 76208 | Cottonwood Financial Texas LLC | 1/31/2025 | 1,000 | Danhri SC LLC | 6336 Greenville Ave, Ste C | | Dallas | Texas | 75206 | Yuri | Griggs | (214) 692-7000 |
| 719 | 719 - Gainesville TX (Grand Corners) | 1501 N Grand Ave Ste C | Gainesville | TX | 76240 | Cottonwood Financial Texas LLC | 1/31/2029 | 1,500 | PAGA Ltd | 430 Churchill Lane | | Pottsboro | Texas | 75076 | Steve | Palmer | (903) 815-1407 |
| 720 | 720 - Terrell TX (W Moore Ave) | 1884 W Moore Ave | Terrell | TX | 75160 | Cottonwood Financial Texas LLC | 1/31/2028 | 1,917 | George G Brown Real Estate LLC | 9741 County Road 2434 | | Royse City | Texas | 75189 | George | Brown | (972) 636-3758 |
| 721 | 721 - Grand Prairie TX (GSWC) | 4045 S Great Southwest Pkwy Ste 117 | Grand Prairie | TX | 75052 | Cottonwood Financial Texas LLC | 2/29/2028 | 1,600 | TCB-Great Southwest LLC | c/o Newport Capital Partners | 333 N Clark St, Suite 3625 | Chicago | Illinois | 60654 | Steve D. | Friedland Esq. | (312) 491-2207 |
| 722 | 722 - The Colony TX (Village Centre) | 4679 State Highway 121 Ste 101 | Lewisville | TX | 75056 | Cottonwood Financial Texas LLC | 3/31/2028 | 1,348 | Colony II Shopping Center LLC | c/o Shipsey Development | 125 Thunderbird Court | Novato | California | 94949 | Tom | Shipsey | (415) 382-0714 |
| 725 | 725 - Stephenville TX (Washington Square) | 100 Wells Nursery Rd Ste 150 | Stephenville | TX | 76401 | Cottonwood Financial Texas LLC | 5/31/2028 | 1,199 | PKVS Holdings LLC | 6359 Lago Lindo | | Rancho Santa Fe | California | 92067 | Cathy | Patterson | (817) 377-7775 |
| 726 | 726 - Lubbock TX (4th St Corners) | 5707 4th St Ste 3 | Lubbock | TX | 79416 | Cottonwood Financial Texas LLC | 4/30/2028 | 1,028 | CAM Alternative Investment Inc | c/o Fleming Investment Properties | 4620 50th Street, Suite 618 | Lubbock | Texas | 79414 | David | Fleming | (806) 793-7355 |
| 727 | 727 - Waco TX (Bellmead Ctr) | 1517 Interstate 35 N Ste 110 | Waco | TX | 76705 | Cottonwood Financial Texas LLC | 8/31/2028 | 1,300 | BELIO Properties II LLC | c/o Cromwell Mgt Co LP | 1725 Columbus Avenue | Waco | Texas | 76701 | Francis | Alexander | (254) 753-0667 |
| 728 | 728 - Euless TX (Heritage Towne) | 1301 W Glade Rd Ste 144 | Euless | TX | 76039 | Cottonwood Financial Texas LLC | 12/31/2028 | 1,300 | KRG Euless LLC | c/o Kite Realty Group LP | 30 S Meridian St, Ste 1100 | Indianapolis | Indiana | 46204 | Lori | Lesinski-Hicks | (972) 801-6000 |
| 729 | 729 - Garland TX (Broadway) | 5949 Broadway Blvd Ste 140 | Garland | TX | 75043 | Cottonwood Financial Texas LLC | 10/31/2028 | 1,540 | 5949 Broadway Ltd | c/o Hopkins Commercial R/E Inc | 7995 LBJ Fwy, Ste 250 | Dallas | Texas | 75251 | Andrew | Sims | (214) 956-7881 |
| 732 | 732 - El Paso TX (Zaragosa Marketplace) | 1830 N Zaragosa Rd Ste 104 | El Paso | TX | 79936 | Cottonwood Financial Texas LLC | 12/31/2028 | 1,200 | River Oaks Properties Ltd | 5678 N Mesa St | | El Paso | Texas | 79912 | Debbie | Garrow | (915) 225-5700 |
| 733 | 733 - El Paso TX (Gateway Plaza) | 10705 Gateway Blvd W #103 | El Paso | TX | 79935 | Cottonwood Financial Texas LLC | 9/30/2024 | 1,600 | 10705 Gateway West LLC | c/o EP Shalom Mgt LLC | 444 Executive Center Blvd, Ste 120 | El Paso | Texas | 79902 | Elliot | Berg | (915) 532-3456 |
| 734 | 734 - Rowlett TX (Rowlett Corners) | 5401 Kenwood Dr Ste 113 | Rowlett | TX | 75089 | Cottonwood Financial Texas LLC | 8/31/2024 | 1,400 | Genacov DMLT LTD | 1350 Dominion Plaza | | Tyler | Texas | 75703 | Ryan | Haltom | (903) 509-8844 |

**14. All ACTIVE Leases as of 04/30/2024**

| Store # | Property Name | Street Address | City | ST | ZIP | Tenant Entity | Lease Expiration Date | Square Footage | Landlord Name | LL Address 1 | LL address 2 | City | ST | ZIP | Contact First Name | Contact Last Name | Company Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | 737 - Fort Worth TX (Sycamore School Rd) | 3206 Sycamore School Road | Fort Worth | TX | 76123 | Cottonwood Financial Texas LLC | 6/30/2027 | 1,456 | National Prime Commercial LLC | Attn: Matt Nassari | PO Box 163 | Colleyville | Texas | 76034 | Matt | Nassari | (817) 925-9846 |
| 738 | 738 - Tyler TX (Pine Tree Square) | 3830 Stone Highway 64 W | Tyler | TX | 75704 | Cottonwood Financial Texas LLC | 1/31/2025 | 1,600 | Tyler Pine Tree Shopping Center LLC | c/o Verma Properties Inc | 120 S Broadway, Ste 200 | Tyler | Texas | 75702 | John | Estes | (903) 561-6000 |
| 739 | 739 - Waco TX (Lake Air Mall) | 5301 Bosqua Blvd Ste 110 | Waco | TX | 76710 | Cottonwood Financial Texas LLC | 6/30/2024 | 1,200 | PCDF Lake Air LLC | c/o Property Commerce Mgt Co | 8811 Gaylord Dr, Ste 200 | Houston | Texas | 77024 | Jennifer | Handricks | (832) 804-8534 |
| 741 | 741 - Plano TX (Polo Towne) | 2100 Dallas Pkwy Ste 145 | Plano | TX | 75093 | Cottonwood Financial Texas LLC | 9/30/2029 | 1,430 | Polo Towne Crossing Plano TX LLC | Attn: Matt Kaiser | 10250 Constellation Blvd, Ste 2850 | Los Angeles | California | 90067 | Matt | Kaiser | (214) 696-6677 |
| 742 | 742 - Palestine TX (S Loop 256) | 2213 S Loop 256 Ste 112 | Palestine | TX | 75801 | Cottonwood Financial Texas LLC | 5/31/2029 | 1,200 | WelPal Ltd | c/o FMOC Ltd | 7004 Bee Cave Rd, Bldg 3 - Ste 313 | Austin | Texas | 78746 | Greg | Carvarska | (512) 483-4334 |
| 743 | 743 - Carrollton TX (Trinity Mills) | 1017 E Trinity Mills Rd, Ste 112 | Carrollton | TX | 75006 | Cottonwood Financial Texas LLC | 1/31/2027 | 1,300 | 3GEP Investments Inc | 2560 Royal Lane, Ste 216 | | Dallas | Texas | 75229 | Patrick | Lee | (972) 241-0180 |
| 744 | 744 - Amarillo TX (Country Club Plaza) | 7200 SW 45th Ave Unit 12 | Amarillo | TX | 79109 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,600 | 45th & Coulter LLC | 612 SW 4th Ave | | Amarillo | Texas | 79101-1212 | Becky | Scaarca | (806) 371-8409 |
| 745 | 745 - Plainview TX (Kermit St) | 1601 Kermit St Ste 230 | Plainview | TX | 79072 | Cottonwood Financial Texas LLC | 6/30/2025 | 1,600 | SFP Pool Three Shopping Centers LP | c/o Schostak Brothers & Co Inc | 17800 Laurel Park Dr N Ste 200C | Livonia | Michigan | 48152 | Jonathon | Dugan | (248) 262-1000 |
| 746 | 746 - Borger TX (W Wilson St) | 1408 W Wilson St | Borger | TX | 79007 | Cottonwood Financial Texas LLC | 11/30/2024 | 2,500 | BWSC Ltd | c/o Sterling Properties | PO Box 2966 | Amarillo | Texas | 79105 | Dennis | Booms | (806) 373-1076 |
| 747 | 747 - Belton TX (Sparta Rd) | 211 Sparta Rd | Belton | TX | 76513 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,600 | SFP Pool Three Shopping Centers LP | c/o Schostak Brothers & Co Inc | 17800 Laurel Park Dr N Ste 200C | Livonia | Michigan | 48152 | Jonathon | Dugan | (248) 262-1000 |
| 748 | 748 - Midland TX (Victory Plaza) | 1220 N Midkiff Rd, Ste A | Midland | TX | 79701 | Cottonwood Financial Texas LLC | 12/31/2024 | 2,304 | Velassimo Victory LLC | c/o LMB Group Ltd (Southwest Plaza) | 1031 Andrews Hwy, Ste 100 | Midland | Texas | 79701 | Ben | Bradbury | (432) 686-2800 |
| 749 | 749 - Lubbock TX (Cornerstone) | 3211 50th St Unit B | Lubbock | TX | 79413 | Cottonwood Financial Texas LLC | 11/30/2024 | 1,540 | Wahidu LLC | c/o Coldwell Banker Commercial | 4918 S Loop 289 | Lubbock | Texas | 79414 | Scott | Womack | (806) 784-3265 |
| 750 | 750 - Garland TX (N Garland Crossing) | 5345 N Garland Ave Ste 380 | Garland | TX | 75040 | Cottonwood Financial Texas LLC | 11/30/2024 | 1,070 | GR Associates LLC | c/o Blanco Properties | 680 Craig Road, Suite 240 | Creve Couur | Missouri | 63141 | Steve | Flans | (314) 744-2415 |
| 752 | 752 - Saegeville TX (N Hwy 175) | 108 N Highway 175 | Saegeville | TX | 75159 | Cottonwood Financial Texas LLC | 6/30/2025 | 1,507 | WM 47 South LLC | c/o Chaney & Mathas Properties LLC | 4740 W Mockingbird Lane, Suite C, PB#196067 | Dallas | Texas | 75219 | Cyndi | Bembeaak | (469) 283-6915 |
| 753 | 753 - Abilene TX (Southwest Dr) | 4245 Southwest Dr | Abilene | TX | 79606 | Cottonwood Financial Texas LLC | 3/31/2025 | 1,640 | AKG SAABITX001 LLC | c/o AK Global Investments LLC | 650 5th Avenue, 30th Floor | New York | New York | 10019 | Brenda | Weber | (512) 477-2228 |
| 756 | 756 - Lubbock TX (82nd St) | 6301 82nd St Ste 1001 | Lubbock | TX | 79424 | Cottonwood Financial Texas LLC | 9/30/2027 | 1,600 | JPMC 2016-C1 Lubbock Southwest SC II LLC | c/o Trigild Texas Inc | 4131 N Central Expressway, Ste 775 | Dallas | Texas | 75204 | Chris | Hamilton | (214) 422-2365 |
| 757 | 757 - Bay City TX (7th St) | 4500 7th St Ste 300 | Bay City | TX | 77414 | Cottonwood Financial Texas LLC | 4/30/2028 | 1,724 | FM Bay City S/C LP | c/o Chaney & Mathas Properties LLC | 4740 W Mockingbird Lane, Suite C, PB#196067 | Dallas | Texas | 75219 | Cyndi | Bembeaak | (469) 283-6915 |
| 758 | 758 - Tyler TX (Shiloh Rd) | 3101 Shiloh Rd Ste 113 | Tyler | TX | 75707 | Cottonwood Financial Texas LLC | 11/30/2027 | 1,500 | Jisrani's Legacy LLC | 640 N Story Rd | | Irving | Texas | 75061 | Shankat | Jisrani | (469) 441-4786 |
| 760 | 760 - Houston TX (Oxaida Market) | 13706 East Fwy Ste 300 | Houston | TX | 77015 | Cottonwood Financial Texas LLC | 8/31/2027 | 1,702 | Crosby Lupa LP | c/o Virgata Property Co | 407 S Friandswood Dr | Friendswood | Texas | 77546 | Scot | Luther | (281) 992-9766 |
| 762 | 762 - Waxahachie TX (N Hwy 77) | 895 N Highway 77 | Waxahachie | TX | 75165 | Cottonwood Financial Texas LLC | 4/30/2028 | 1,446 | SCG-Waxahachie Corners LLC | c/o South Coast Management LLC | PO Box 724498 | Atlanta | Georgia | 31139 | Hazal | Payne | (404) 460-4511 |
| 763 | 763 - Brownsville TX (Strawberry Blvd) | 2821 Boca Chica Blvd Ste 101 | Brownsville | TX | 78521 | Cottonwood Financial Texas LLC | 6/30/2028 | 1,500 | The Bar-Yadin Family Foundation | c/o CBG Commercial Real Estate | 2629 Macro Drive | San Antonio | Texas | 78218-5420 | Anna | Garcia | (210) 662-7140 |
| 764 | 764 - Universal City TX (Kitty Hawk) | 12000 E Loop 1604 N Ste 100 | Universal City | TX | 78148 | Cottonwood Financial Texas LLC | 11/30/2027 | 1,980 | Premier Akieu Investment Group LP | PO Box 592591 | | San Antonio | Texas | 78259 | Amir | Mithani | (210) 573-4821 |
| 766 | 766 - Forney TX (Skardar Plaza) | 351 FM 548 Ste 108 | Forney | TX | 75126 | Cottonwood Financial Texas LLC | 12/31/2027 | 1,300 | Grand Kaal Property LLC | c/o Top Management | 5 River Rd, Ste 105 | Wilton | Connecticut | 06897 | Alan | Blair | (203) 834-1292 |
| 767 | 767 - Frisco TX (Shops of Eldorado) | 12398 FM 423 Ste 800 | Frisco | TX | 75033 | Cottonwood Financial Texas LLC | 2/29/2028 | 1,830 | Frisco Primeland Realty LLC | c/o Norma Realty Group | 9017 Rasada Blvd, Ste 201 | Northridge | California | 91324 | Michael | Hashim | (818) 349-3960 |
| 768 | 768 - Irving TX (Airport Fwy) | 4101 W Airport Fwy | Irving | TX | 75062 | Cottonwood Financial Texas LLC | 9/30/2027 | 1,566 | SLJ Company GP | c/o SLJ Company GP | 4311 W Lovers Lane, Ste 200 | Dallas | Texas | 75209 | Ty | Underwood | (214) 520-8818 |
| 770 | 770 - Mission TX (Sharyland Towne Ctr) | 2401 E Expressway 83, Ste 200 | Mission | TX | 78572 | Cottonwood Financial Texas LLC | 12/31/2027 | 1,200 | Vantage Bank Texas | 1801 South 2nd Street | | McAllen | Texas | 78503 | Esmaralda | Vidaurri | (956) 664-8400 |
| 771 | 771 - Round Rock TX (Greenlawn Crossing) | 603 Louis Hanna Blvd, Suite B170 | Round Rock | TX | 78664 | Cottonwood Financial Texas LLC | 12/31/2027 | 1,207 | Rassiar Properties-Greenlawn Crossing LLC | 3006 Bee Cove Road, Suite C-250 | | Austin | Texas | 78746 | Christopher | Rassiar | (925) 552-7800 |
| 772 | 772 - El Paso TX (Zaragosa Village) | 8820 N Loop Dr Ste 100 | El Paso | TX | 79907 | Cottonwood Financial Texas LLC | 10/31/2027 | 1,400 | Verde Peso Partners LP | c/o MIMCO Inc | 6500 Montana Avenue | El Paso | Texas | 79925 | Erika | Beltran | (915) 342-5146 |
| 773 | 773 - Fort Worth TX (City View) | 4869 Bryant Irvin Rd | Fort Worth | TX | 76132 | Cottonwood Financial Texas LLC | 5/31/2024 | 1,200 | City View Towne Crossing Shopping Center Fort Worth TX LP | PO Box 951738 | | Dallas | Texas | 75395 | Craig | Damiahak | (587) 359-3000 |
| 776 | 776 - El Paso TX (Kleinfeld Crossing) | 3010 Saul Kleinfeld Dr Ste D | El Paso | TX | 79936 | Cottonwood Financial Texas LLC | 2/29/2028 | 1,450 | Tomlin Partners LLC | c/o JMT Properties Inc | 300 N Raslar Dr, Ste A | El Paso | Texas | 79912 | Julia | Baca | (915) 541-7930 |
| 779 | 779 - Tomball TX (Spring Cypress Village) | 22625 Tomball Pkwy, Ste 400 | Tomball | TX | 77375 | Cottonwood Financial Texas LLC | 4/30/2028 | 1,600 | KM-TS Spring Cypress LLC | c/o KM Realty Mgt LLC | 5555 San Felipe St, Ste 510 | Houston | Texas | 77056 | Kristi | Howard | (713) 275-2611 |
| 780 | 780 - Levelland TX (Shops at Levelland) | 501 E State Highway 114 Ste 118 | Levelland | TX | 79336 | Cottonwood Financial Texas LLC | 6/30/2024 | 1,600 | Anzty LLC (@Levelland) | 2001 E Lohman Ave | | Las Cruces | New Mexico | 88001 | Ryan | Hooker | (214) 307-2789 |
| 781 | 781 - Harker Heights TX (FM#2410) | 300 E FM 2410 Rd Ste 102 | Harker Heights | TX | 76548 | Cottonwood Financial Texas LLC | 3/31/2028 | 1,200 | MPI Harkar LLC | c/o Amirus Realty Services LLC | 7880 San Felipe St, Ste 120 | Houston | Texas | 77063 | Laurie | Solis | (713) 622-2647 |
| 783 | 783 - Houston TX (Copperfield Corner) | 6921 Lakeview Haven Dr Ste 100 | Houston | TX | 77084 | Cottonwood Financial Texas LLC | 7/31/2028 | 1,500 | CFT NV Developments LLC | c/o CFT Property Management | 1120 N Town Center Dr, Ste 150 | Las Vegas | Nevada | 89144 | Ying | Knacharoen | (702) 800-1578 |
| 785 | 785 - Katy TX (Shops on Fry Rd) | 6078 N Fry Rd Ste L | Katy | TX | 77449 | Cottonwood Financial Texas LLC | 5/31/2028 | 1,300 | Citadal Asset Holdings LLC | c/o KM Realty Mgt LLC | 5555 San Felipe St, Ste 510 | Houston | Texas | 77056 | Sedrick | Shaw | (713) 275-2614 |
| 790 | 790 - Killeen TX (Expressway Plaza) | 1200 Lowes Blvd Ste 104 | Killeen | TX | 76542 | Cottonwood Financial Texas LLC | 5/31/2028 | 1,800 | Expressway Plaza Shops Ltd | c/o Spradley Property Management LLC | 121 N 31st Street, Suite C | Temple | Texas | 76504 | Andrew | Kaplan | (254) 742-7733 |
| 794 | 794 - Weatherford TX (S Main St) | 1948 S Main St | Weatherford | TX | 76086 | Cottonwood Financial Texas LLC | 6/30/2028 | 1,200 | TidwallYuk LLC | 11100 W Airport Blvd | | Stafford | Texas | 77477 | Brandon | Yuk | (832) 964-5333 |
| 796 | 796 - Houston TX (Cypresswood) | 19734 Tomball Pkwy | Houston | TX | 77070 | Cottonwood Financial Texas LLC | 10/31/2028 | 1,700 | Cypresswood HNY Investment, Inc. | c/o AA Realty Company | 9720 Town Park Dr, Ste 180 | Houston | Texas | 77036 | Management | Team | (713) 988-0888 |
| 799 | 799 - Houston TX (Woodforest Blvd) | 12626 Woodforest Blvd Ste A | Houston | TX | 77015 | Cottonwood Financial Texas LLC | 7/31/2028 | 2,120 | Emma Enterprises LP | 5143 Birdwood Rd | | Houston | Texas | 77096 | Rudi | Yarashalmi | (713) 838-2500 |
| 801 | 801 - Pocatello ID (Cobblestone Ave) | 4100 Yellowstone Ave Ste D | Pocatello | ID | 83202 | Cottonwood Financial Idaho LLC | 8/31/2026 | 1,000 | MMDM LLC | c/o Reed R/E Svcs | 1620 5th Ave, Ste 770 | San Diego | California | 92101 | Karrie | Ousniki | (619) 780-0101 |
| 804 | 804 - Boise ID (Overland Rd) | 8170 W Overland Rd | Boise | ID | 83709 | Cottonwood Financial Idaho LLC | 1/31/2025 | 1,050 | Shops on Overland 3 LLC | c/o Select Commercial Property Services LLC | PO Box 4067 | Boise | Idaho | 83711 | Cathy | Hamilton | (208) 336-5212 |
| 806 | 806 - Idaho Falls ID (17th St) | 589 E 17th St | Idaho Falls | ID | 83404 | Cottonwood Financial Idaho LLC | 9/30/2028 | 1,235 | Idaho Falls Retail Center LLC | 4653 Carmal Mountain Rd, Ste 308-217 | | San Diego | California | 92130 | Charles | Ingbar | (503) 704-8268 |
| 807 | 807 - Nampa ID (12th Ave Retail Shops) | 183 E Maine Ave | Nampa | ID | 83686 | Cottonwood Financial Idaho LLC | 10/31/2028 | 1,547 | SN Kassus LLC | c/o NAI Select | PO Box 4067 | Boise | Idaho | 83711-4067 | Deborah | Collet | (208) 229-6026 |
| 810 | 810 - Blackfoot ID (Parkway Dr) | 1235 Parkway Dr | Blackfoot | ID | 83221 | Cottonwood Financial Idaho LLC | 12/31/2029 | 1,200 | L&G Holdings Utah LLC | c/o ANR Properties LLC | 850 E Lander Street | Pocatello | Idaho | 83201 | Bigalv | Lamichhane | (801) 739-4070 |
| 7100 | 7100 - Brownsville TX (Las Brisas) | 101 E Morrison Rd Ste B | Brownsville | TX | 78526 | Cottonwood Financial Texas LLC | 1/31/2029 | 1,500 | Kimco Brownsville L.P. | c/o KIMCO Realty Corp | 500 N Broadway, Ste 201 | Jericho | New York | 11753 | Kristin | Thomas | (713) 866-6896 |
| 7103 | 7103 - McKinney TX (380 Towne Crossing) | 2050 W University Dr Ste 130 | McKinney | TX | 75071 | Cottonwood Financial Texas LLC | 8/31/2028 | 1,500 | 380 Towne Crossing LP | c/o Weber & Company | 16000 Dallas Pkwy, Ste 300 | Dallas | Texas | 75248 | Denise | Gerstenberg | (972) 739-8488 |
| 7104 | 7104 - League City TX (Dickinson) | 1660 FM 646 Rd W | League City | TX | 77539 | Cottonwood Financial Texas LLC | 1/31/2029 | 1,700 | TPI LCTC Retail, LLC | c/o Tarantino Properties Inc | 7887 San Felipe St, Ste 200 | Houston | Texas | 77063 | David | Sutton | (713) 974-4292 |

## 14. All ACTIVE Leases as of 4/30/2024

| Store # | Property Name | Street Address | City | ST | ZIP | Tenant Entity | Lease Expiration Date | Square Footage | Landlord Name | LL Address 1 | LL address 2 | City | ST | ZIP | Contact First Name | Contact Last Name | Company Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7105 | 7105 - Lewisville TX (Millennium S/C) | 721 Hebron Pkwy Ste 110 | Lewisville | TX | 75057 | Cottonwood Financial Texas LLC | 5/31/2028 | 2,000 | Avstar Equities LLC | c/o Ramireddy & Associates Inc | 1125 Trowbridge Way | Danville | California | 94506 | Sreenivas | Kamireddy | (925) 351-4496 |
| 7109 | 7109 - Weslaco TX (Popeye's) | 1602 N Texas Blvd | Weslaco | TX | 78596 | Cottonwood Financial Texas LLC | 7/31/2028 | 2,070 | PV Rio Grande LLC | c/o PacVentures Inc | 4350 La Jolla Village Dr, Ste 110 | San Diego | California | 92122 | Andrew | Kaplan | (858) 625-0100 |
| 7110 | 7110 - El Paso TX (Alameda Towne Ctr) | 9411 Alameda Ave, Ste I | El Paso | TX | 79907 | Cottonwood Financial Texas LLC | 7/31/2028 | 1,301 | Berlay Square Partners, L.P. | c/o MIMCO Inc | 6500 Montana Ave | El Paso | Texas | 79925 | Claudia | Mendoza | (915) 779-6500 |
| 7115 | 7115 - Paris TX (Shoppes of Paris) | 3848 Lamar Ave | Paris | TX | 75462 | Cottonwood Financial Texas LLC | 7/31/2028 | 1,500 | Paris Commercial LLC | 7282 35th Ave E, Unit 185 | | Bradenton | Florida | 34203 | Michael | Ferguson | (941) 721-0165 |
| 7118 | 7118 - Marshall TX (E End Blvd N) | 1711 E End Blvd N, Ste 400 | Marshall | TX | 75670 | Cottonwood Financial Texas LLC | 11/30/2028 | 1,600 | S&D LLC | c/o Scarborough CRE | PO Box 40 | Flint | Texas | 75762 | Stewart | Garratt | (903) 707-8561 |
| 7119 | 7119 - Plano TX (Park & Ave K) | 2498 K Ave | Plano | TX | 75074 | Cottonwood Financial Texas LLC | 11/30/2028 | 1,600 | Carol Ann Luby et al | 4000 Purdue Avenue | | Dallas | Texas | 75225-7007 | Dan | Luby | (214) 763-4756 |
| 7123 | 7123 - New Braunfels TX (Creekview) | 2802 N IH 35 Ste C | New Braunfels | TX | 78130 | Cottonwood Financial Texas LLC | 6/30/2029 | 1,600 | Magoon Family LLC | 130 Nickerson St, Ste 207 | | Seattle | Washington | 98109 | Caprica | Magoon | (206) 660-7334 |
| 7131 | 7131 - Houston TX (Shops at Royal Oaks) | 2600 S Kirkwood Rd Ste 300 | Houston | TX | 77077 | Cottonwood Financial Texas LLC | 10/31/2028 | 2,100 | Westkirk Venture I Ltd | c/o SDI Realty LLC | 1800 West Loop South, Ste 1850 | Houston | Texas | 77027 | Peter | Sloan | (713) 892-5200 |
| 7138 | 7138 - Edinburg TX (McColl Plaza) | 4120 S McColl Rd Ste 4 | Edinburg | TX | 78539 | Cottonwood Financial Texas LLC | 12/31/2028 | 1,320 | Rodcass Inc. | c/o White Oak Real Estate Investment Co | PO Box 550787 | Houston | Texas | 77255 | Stephen | Glustman | (713) 933-1044 |
| 7142 | 7142 - Pasadena TX (Spencer Hwy) | 3515 Spencer Highway Ste. A | Pasadena | TX | 77504 | Cottonwood Financial Texas LLC | 7/31/2029 | 1,500 | HAAZ Investment LLC | 7518 Drayton Court | | Sugar Land | Texas | 77479 | Anmed ("Al") | Virji | (832) 466-4566 |
| 7144 | 7144 - Victoria TX (TLA OWNED) | 5905 N Navarro St | Victoria | TX | 77904 | Cottonwood Financial Texas LLC | 3/31/2029 | 1,500 | TLA Victoria RE LLC | 2100 W Walnut Hill Lane, Suite 300 | | Irving | Texas | 75038 | Trevor | Ahlberg | (972) 753-0822 |
| 7150 | 7150 - San Juan TX (San Juan Corners) | 105 S Cesar Chavez Rd, Ste 5 | San Juan | TX | 78589 | Cottonwood Financial Texas LLC | 9/30/2024 | 1,555 | RB San Juan Center LLC | PO Box 541208 | | Dallas | Texas | 75354 | Cade | Standlee | (214) 902-2287 |
| 7152 | 7152 - Boerne TX (Manger Crossing) | 1375 S Main St, Ste 225 | Boerne | TX | 78006 | Cottonwood Financial Texas LLC | 8/31/2026 | 1,323 | Manger-Moeller LP | c/o Foresite Commercial Real Estate | 1141 N Loop 1604 E, Ste 105-440 | San Antonio | Texas | 78232 | Craig | Slaughter | (210) 817-8331 |
| 7155 | 7155 - Wylie TX (Woodbridge) | 3400 West FM 544 | Wylie | TX | 75098 | Cottonwood Financial Texas LLC | 1/31/2025 | 2,105 | Woodbridge Wylie Owner LLC | c/o Vista Property Company LLC | 2227 Vantage Street | Dallas | Texas | 75207 | Shari | Holloway | (214) 234-2561 |
| 7159 | 7159 - Longview TX (Gilmer Rd) | 2414 Gilmer Rd Ste 6 | Longview | TX | 75604 | Cottonwood Financial Texas LLC | 6/30/2025 | 1,375 | Texas Palm Highland LLC | c/o Master Realty | 13241 State Highway 155 S | Tyler | Texas | 75703 | Wesley | Dingler | (903) 939-8322 |
| 7160 | 7160 - Pflugerville TX (FM685) | 1553 FM 685 Ste 200 | Pflugerville | TX | 78660 | Cottonwood Financial Texas LLC | 5/31/2026 | 1,508 | TSM Ventures Inc | 301 N Neil Street, Suite 400 | | Champaign | Illinois | 61820-3169 | Lori | Carter | (217) 367-8386 |
| 7161 | 7161 - Saginaw TX (TLA OWNED) | 100 N Saginaw Blvd | Saginaw | TX | 76179 | Cottonwood Financial Texas LLC | 3/31/2026 | 922 | TLA Saginaw RE LLC | 2100 W Walnut Hill Lane, Suite 300 | | Irving | Texas | 75038 | Trevor | Ahlberg | (972) 753-0822 |
| 7165 | 7165 - El Paso TX (7447 N Mesa) | 7447 N Mesa Street | El Paso | TX | 79912 | Cottonwood Financial Texas LLC | 3/31/2026 | 2,000 | Malooly Kids Investments LLC | 403 Chelsea Street | | El Paso | Texas | 79903 | Angie | Flores | (915) 565-3737 |
| 7166 | 7166 - Eastland TX (Eastland Crossing) | 1404 E Main St | Eastland | TX | 76448 | Cottonwood Financial Texas LLC | 7/31/2024 | 2,000 | Centennial Enterprises LLC | c/o Allegiant Prop Mgt LLC | 515 W Main St, Ste 104 | Allen | Texas | 75013 | Rina | Kiri | (469) 795-7484 |
| 7168 | 7168 - Katy TX (Point West) | 355 S Mason Rd | Katy | TX | 77450 | Cottonwood Financial Texas LLC | 11/30/2026 | 1,400 | Point West Center LLC | 4669 Southwest Fwy, Ste 830 | | Houston | Texas | 77027 | Dan | Parra | (713) 464-6700 |
| 7169 | 7169 - Gun Barrel City TX | 1301 W Main St | Gun Barrel City | TX | 75156 | Cottonwood Financial Texas LLC | 11/30/2026 | 2,400 | TEXFLOR LLC | 6552 Preston Road | | Frisco | Texas | 75034 | Phu | Truong | (214) 684-3213 |
| 7171 | 7171- El Paso TX (5620 Dyer) | 5620 Dyer Street | El Paso | TX | 79904 | Cottonwood Financial Texas LLC | 12/31/2033 | 1,348 | MCG El Investments Inc | 154 N Festival Dr, Villa E | El Paso | Texas | 79912 | Mark | Grissom | (915) 726-0636 |
| 7173 | 7173 - Wichita Falls TX (SW Pkwy) | 1506 Southwest Parkway | Wichita Falls | TX | 76302 | Cottonwood Financial Texas LLC | 4/30/2027 | 2,400 | Wilson-Etter-Wilson LLC | 917 Mason Hendley Road | | Lexington | Kentucky | 40504 | Dianna | Estes | (859) 254-2157 |
| 7174 | 7174 - Brownwood TX | 310 W Commerce St | Brownwood | TX | 76801 | Cottonwood Financial Texas LLC | 4/30/2027 | 2,400 | Jay Hill Enterprises | PO Box 1441 | | Brownwood | Texas | 76804 | Karyl Ann | Parsons | (325) 646-6751 |
| 7176 | 7176 - Kyle TX (Marketplace) | 5401 S. FM 1626, Suite #125 | Kyle | TX | 78640 | Cottonwood Financial Texas LLC | 7/31/2028 | 1,540 | IVT Kyle Marketplace LLC | c/o InvenTrust Properties Corp | 3025 Highland Pkwy, Ste 350 | Downers Grove | Illinois | 60515 | Alexis | O'Leary | (312) 263-4084 |
| 7177 | 7177 - Spring TX (Hannover Woods) | 2130 FM 2920, Suite 600 | Spring | TX | 77388 | Cottonwood Financial Texas LLC | 2/29/2028 | 1,500 | Hannover Realty Partners Ltd | 9575 Katy Freeway, Suite 460 | | Houston | Texas | 77024 | Hatem | Saqr | (713) 468-3199 |
| 7178 | 7178 - Porter TX (Shoppes at Porter) | 23607 Kelly Jon Smith Road, Suite B | Porter | TX | 77365 | Cottonwood Financial Texas LLC | 11/30/2027 | 1,379 | Westgreen Retail LP | c/o Nexus Commercial | 950 Echo Lane, Ste 330 | Houston | Texas | 77024 | John | Nguyen | (281) 671-8355 |
| 7179 | 7179 - San Antonio TX (FM78) | 6604 FM 78 | San Antonio | TX | 78244 | Cottonwood Financial Texas LLC | 11/30/2027 | 1,644 | South Coast Express Realty Ltd | c/o Pinnacle Alliance Fund Inc | 6108 Brittmoore Road | Houston | Texas | 77041 | Robert | Cranshaw | (713) 944-2224 |
| 7181 | 7181 - Halotex TX (Town Ctr) | 9708 Business Parkway, Suite 104 | Halotex | TX | 78023 | Cottonwood Financial Texas LLC | 5/31/2029 | 1,600 | GV Halotex Town Center LLC | c/o SYLIS Property Management LLC | 999 E Basse Rd, Ste 180, Box 460 | San Antonio | Texas | 78209 | Sady | Acosta | (210) 614-5800 |
| 7182 | 7182 - Balch Springs TX (SE Market Ctr) | 12350 Lake June Road, #114 | Balch Springs | TX | 75180 | Cottonwood Financial Texas LLC | 12/31/2027 | 3,000 | TKG Southeast Market Center Development LP | c/o TKG Management Inc | 211 N Stadium Blvd, Ste 201 | Columbia | Missouri | 65203 | Mandy | Evars | (573) 449-8323 |
| 7183 | 7183 - College Station TX (Park Place) | 1808 S Texas Ave | College Station | TX | 77840 | Cottonwood Financial Texas LLC | 1/31/2028 | 1,898 | Blair Investments | c/o Oldham Goodwin Group LLC | 2800 S Texas Ave, Ste 401 | Bryan | Texas | 77802 | Christie | Jackson | (979) 977-7647 |
| 7185 | 7185 - Tomball TX (Tomball Pkwy) | 27676-C Tomball Parkway | Tomball | TX | 77375 | Cottonwood Financial Texas LLC | 3/31/2028 | 1,960 | ENA Ltd | 8324 Hammerly Blvd | | Houston | Texas | 77055 | Michael | Pappas | (713) 465-9006 |
| 7186 | 7186 - Conroe TX (336 West) | 1403 N Loop 336 W | Conroe | TX | 77304 | Cottonwood Financial Texas LLC | 10/31/2028 | 1,340 | Primaro Properties LLC | c/o Vingata Property Co | 407 S Friendswood Dr | Friendswood | Texas | 77546 | Scot | Luther | (281) 992-9766 |
| 7187 | 7187 - Pharr TX (Caga Plaza) | 1305 South Caga, Suite 5 | Pharr | TX | 78577 | Cottonwood Financial Texas LLC | 3/31/2029 | 1,435 | Chapa Bisa Ltd | 141 Paseo del Prado | | Edinburg | Texas | 78539 | Jose | Chapa | (956) 994-8787 |
| 7189 | 7189 - Corpus Christi TX (Kostoryz Rd) | 4425 Kostoryz Rd., Ste. B | Corpus Christi | TX | 78415 | Cottonwood Financial Texas LLC | 7/31/2028 | 1,200 | MAHZ Investment LLC | 7518 Drayton Court | | Sugar Land | Texas | 77479 | Anmed ("Al") | Virji | (832) 466-4566 |
| 7191 | 7191 - Fredericksburg TX (Barons Creek) | 1436 E. Main, Suite 500 | Fredericksburg | TX | 78624 | Cottonwood Financial Texas LLC | 8/31/2024 | 1,200 | Pleasanton Partners LP | c/o MIMCO Inc | 6500 Montana Ave | El Paso | Texas | 79925 | Scott | Walker | (915) 342-1203 |
| 7192 | 7192 - Quinlan TX (Hwy 34) | 8824 State Hwy 34 | Quinlan | TX | 75474 | Cottonwood Financial Texas LLC | 5/31/2029 | 1,600 | Grand Properties LP | 515 W Main St, Ste 114 | | Allen | Texas | 75013 | Rina | Kiri | (469) 795-7484 |
| 7195 | 7195 - Texarkana TX (Richmond Rd) | 2504 Richmond Road | Texarkana | TX | 75503 | Cottonwood Financial Texas LLC | 9/30/2028 | 2,000 | P.A.F. Corporation | 2892 Festival Avenue | | The Villages | Florida | 32163 | David | Flatts | (202) 262-6881 |
| 7196 | 7196 - Abilene TX (14th St) | 3017 S 14th Street | Abilene | TX | 79605 | Cottonwood Financial Texas LLC | 3/31/2029 | 1,500 | Sheraton Plaza LLC | c/o Redman Holdings LLC | 3157 South 27th Street | Abilene | Texas | 79605 | Pam | Redman | (325) 698-3212 |
| 7198X | 7198X - Kaufman TX (Washington Square) | 2005 S Washington Street | Kaufman | TX | 75142 | Cottonwood Financial Texas LLC | 4/30/2024 | 2,400 | L3 Patriot Center Kaufman LLC | c/o Weitzman Management Corp | 3102 Maple Ave, Ste 500 | Dallas | Texas | 75201 | Caren | Brown | (214 720-3634 |
| 7199 | 7199 - Victoria TX (Dollar Tree) | 3803 Houston Hwy, Ste 100 | Victoria | TX | 77901 | Cottonwood Financial Texas LLC | 6/30/2024 | 1,000 | Segundo Enps LLC | c/o US Industries Group Inc | 10999 Stahl Rd, Ste B | Newburgh | Indiana | 47630 | Will | Schnakenburg | (812) 425-2428 |
| 7203 | 7203 - Corpus Christi TX (Cimarron Crossing) | 6181 Saratoga Blvd, Ste 101 | Corpus Christi | TX | 78412 | Cottonwood Financial Texas LLC | 9/30/2024 | 1,600 | Cimarron Crossing South LLC | c/o NAI Cravey R/E Svcs Inc | 5541 Bear Lane, Ste 240 | Corpus Christi | Texas | 78405 | Lynann | Pinkham | (361) 289-5168 |
| 7216 | 7216 - Grapevine TX (Hwy 114) | 1327 W State Hwy 114, Ste 600 | Grapevine | TX | 76051 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,050 | KKG Grapevine LLC | c/o Kite Realty Group LP | 30 S Meridian St, Ste 1100 | Indianapolis | Indiana | 46204 | Michelle | Thaisen | (317) 329-5566 |
| 7222 | 7222 - Crosby TX (Dollar Tree) | 14278 FM 2100 Road | Crosby | TX | 77532 | Cottonwood Financial Texas LLC | 11/30/2027 | 2,000 | Crosby Plaza LLC | 9767 Palma Vista Way | | Boca Raton | Florida | 33428-3328 | Aysha | Momin | (561) 702-7976 |
| 7223 | 7223 - Ada TX (Boyd Rd) | 603 Boyd Road | Ada | TX | 76020 | Cottonwood Financial Texas LLC | 2/29/2028 | 1,172 | Westover BTBM LP | 556 8th Avenue | | Ft Worth | Texas | 76104 | Glenn | Thornton | (817) 886-3000 |
| 7225 | 7225 - Amarillo TX (W AM Blvd) | 5722 W Amarillo Blvd, Ste 6 | Amarillo | TX | 79106 | Cottonwood Financial Texas LLC | 9/30/2028 | 1,400 | MRP Amarillo LLC | c/o Midwest Retail Properties LLC | 7777 Bonhomme Ave, Ste 1700 | ST Louis | Missouri | 63105 | Hope | Alexander | (636) 323-4589 |
| 7231 | 7231 - Irving TX (MacArthur Crossing II) | 7600 N MacArthur Blvd, Ste 150 | Irving | TX | 75063 | Cottonwood Financial Texas LLC | 10/31/2028 | 1,200 | KKG Irving MacArthur II LLC | c/o Kite Realty Group LP | 30 S Meridian St, Ste 1100 | Indianapolis | Indiana | 46204 | Lori | Lucinski-Hicks | (972) 801-6000 |
| 7502 | 7502 - Canton TX (Bridwell S/C) | 400 E State Hwy 243, Ste 3 | Canton | TX | 75103 | Cottonwood Financial Texas LLC | 3/31/2025 | 1,200 | JB DFW 3 LLC | c/o JB Dallas LLC | PO Box 168746 | Irving | Texas | 75016 | Ben | Tan | (214) 854-0338 |
| 7503 | 7503 - Carthage TX | 429 W Panola Street, Ste D | Carthage | TX | 75633 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,000 | Christina Garcia & Rema Garcia | c/o Main Street Cafe | 453 W Panola Street | Carthage | Texas | 75633 | Christina | Garcia | (903) 694-9933 |
| 7504 | 7504 - Caster TX (Caster Marketplace) | 641 Hurst St, Ste B | Caster | TX | 75693 | Cottonwood Financial Texas LLC | 11/30/2025 | 1,320 | Caster Marketplace Texas LLC | c/o Action Properties LLC | 110 N Jerry Clower Blvd, Ste W | Yazoo City | Mississippi | 39194 | Graham | Holton | (662) 571-1831 |
| 7505 | 7505 - Clarksville TX (Historic Square) | 112 W Main St | Clarksville | TX | 75426 | Cottonwood Financial Texas LLC | 9/30/2025 | 3,750 | Preserva Clarksville Inc | 800 W Main St | | Clarksville | Texas | 75426 | Bebe | Maggio | (903) 272-7869 |
| 7506 | 7506 - Commerce TX (University S/C) | 2210 A Live Oak St. | Commerce | TX | 75428 | Cottonwood Financial Texas LLC | 7/31/2025 | 1,072 | ALK of 9550 Limited Company | 124-B W Harwood Road | | Hurst | Texas | 76054 | Farid ("Moe") | Khimani | (817) 770-4204 |

## 14. All ACTIVE Leases as of 4/30/2024

| Store # | Property Name | Street Address | City | ST | ZIP | Tenant Entity | Lease Expiration Date | Square Footage | Landlord Name | LL Address 1 | LL address 2 | City | ST | ZIP | Contact First Name | Contact Last Name | Company Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7507 | 7507 - DeSoto TX (1240 W Baltline) | 1240 W Baltline Rd, Suite A | Desoto | TX | 75115 | Cottonwood Financial Texas LLC | 12/31/2024 | 1,300 | 1240 WBL LLC | c/o The Waitman Group | 3102 Maple Ave, Ste 350 | Dallas | Texas | 75201 | Sparkle | Turner | (214) 720-3644 |
| 7508 | 7508 - Gilmer TX (Hwy 271) | 800 US Hwy 271 N | Gilmer | TX | 75644-5578 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,500 | Hanson Sisters Trust LLC | 284 N Llva Oak Rd | | Gilmer | Texas | 75644 | Larry | Hanson | (903) 680-0477 |
| 7510 | 7510 - Greenville TX (Wesley St) | 6103 Wesley St., Suite D | Greenville | TX | 75402 | Cottonwood Financial Texas LLC | 10/31/2026 | 1,400 | Ashraf Ali M Nayani & Naseem A. Nayani | 6103-B Wesley Street | | Greenville | Texas | 75402 | Ashraf | Nayani | (903) 456-4411 |
| 7511 | 7511 - Henderson TX (Hwy 79) | 2207 Hwy 79 S | Henderson | TX | 75652 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,500 | Lee Cowan (Henderson) | 22334 Briarcliff Drive | | Spicewood | Texas | 78669 | Mr. Lee | Cowan | (512) 636-3872 |
| 7512 | 7512 - Jacksonville TX | 902 S. Jackson. St. | Jacksonville | TX | 75766 | Cottonwood Financial Texas LLC | 7/31/2025 | 2,500 | NTVMEV LLC | 7306 SW 34th ST | STE 1, PB#230 | Amarillo | Texas | 79121 | Nam | Do | (806) 236-2115 |
| 7516 | 7516 - Lufkin TX | 107 S Timberland Dr | | TX | 75901 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,750 | Maurice Vincent | c/o Terri Allen Real Estate and Prop Mgt LLC | 1020 E Denman Ave | Lufkin | Texas | 75901 | Maurice | Vincent | (936) 635-0352 |
| 7518 | 7518 - McKinney TX (TN Street) | 1321 N. Tennessee St. Suite 102 | McKinney | TX | 75069 | Cottonwood Financial Texas LLC | 10/31/2024 | 1,200 | Denison Limited Partnership | c/o Christou Co | 4445 Alpha Road, Ste 109 | Dallas | Texas | 75244 | Curtis | Lovalace | (972) 233-3333 |
| 7519 | 7519 - McKinney TX (El Dorado Pkwy) | 1920 El Dorado Parkway Suite 500 | McKinney | TX | 75069 | Cottonwood Financial Texas LLC | 12/31/2024 | 1,400 | McKinney Growth 1 LP | c/o TIG Real Estate Services Inc | 4350 Beltway Drive | Addison | Texas | 75001 | Peno | Anderson | (972) 661-0232 |
| 7520 | 7520 - Mineola TX | 1233 N. Pacific St | Mineola | TX | 75773 | Cottonwood Financial Texas LLC | 7/31/2023 | 1,200 | Cliff Nichols | 2291 CR 2720 | | Mineola | Texas | 75773 | Cliff | Nichols | (903) 530-6511 |
| 7523 | 7523 - Nacogdoches TX | 1023 N. University Dr Ste 5 | Nacogdoches | TX | 75961 | Cottonwood Financial Texas LLC | 1/31/2027 | 1,430 | Trundy Unlimited | c/o Hyua J. Chai | 1023 N University Dr | Nacogdoches | Texas | 75961 | Hyua | Chai | (936) 645-2192 |
| 7525 | 7525 - New Boston TX | 412 N McCoy Blvd | New Boston | TX | 75570 | Cottonwood Financial Texas LLC | 7/31/2024 | 2,880 | TxProp 1 LLC (New Boston) | 5196 Hwy 276 W, Ste B LB 96 | | Royse City | Texas | 75189 | Larry | Crosby | (214) 240-9041 |
| 7530 | 7530 - Texarkana TX (State Line) | 3725 N. Stateline Ave. | Texarkana | TX | 75503 | Cottonwood Financial Texas LLC | 7/31/2024 | 1,800 | TxProp 1 LLC (Texarkana) | 5196 Hwy 276 W, Ste B LB 96 | | Royse City | Texas | 75189 | Larry | Crosby | (214) 240-9041 |
| 7531 | 7531 - Sulphur Springs TX (S Broadway) | 1217 S. Broadway St. Ste B | Sulphur Springs | TX | 75482 | Cottonwood Financial Texas LLC | 7/31/2026 | 1,600 | Don A. Worsham (dba Broadway Rental Company) | PO Box 297 | | Sulphur Springs | Texas | 75483 | Don | Worsham | (903) 348-4321 |
| 7534 | 7534 - Tyler TX (S Beckham) | 1710 S Beckham Ave | Tyler | TX | 75701 | Cottonwood Financial Texas LLC | 5/31/2025 | 1,500 | Pollard-Haines "A" Property LLC | c/o Martin Haines R/E Svcs | PO Box 2031 | Tyler | Texas | 75710 | Clint | Chiles | (903) 593-2367 |
| 7537 | 7537 - Texarkana TX (Wake Village) | 4426A West 7th Street | Texarkana | TX | 75501 | Cottonwood Financial Texas LLC | 7/31/2025 | 1,200 | 4404 W 7th LLC | c/o SWW/True Real Estate Partners | PO Box 160312 | Austin | Texas | 78746 | Payton | Kelly | (707) 888-3441 |
| 209R | 209R - Monroe WI RELO (8th Ave W) | 301 6th Ave W Ste 101 | Monroe | WI | 53566 | Cottonwood Financial Wisconsin LLC | 4/30/2023 | 1,600 | Jahanny Wisconsin LLC | 3741 Valley Oaks Dr | | Clinton | Iowa | 52732 | Lynn | Zhang | (563) 505-6664 |
| 211R | 211R - Oshkosh WI (Fairview) | 210 W Murdock Ave | Oshkosh | WI | 54901 | Cottonwood Financial Wisconsin LLC | 5/31/2028 | 1,435 | Fair Acres Station, LLC | c/o Phillips Edison & Co | 11501 Northlake Dr | Cincinnatti | Ohio | 45249 | Michelle | Nichols | (513) 554-1110 |
| 213R | 213R - Neenah WI (Fox Point Plaza) | 852 Fox Point Plz Ste A | Neenah | WI | 54956 | Cottonwood Financial Wisconsin LLC | 12/31/2028 | 1,621 | IREIT Neenah Fox Point LLC | c/o Inland Commercial R/E Svcs LLC / #75030 | 2901 Butterfield Rd | Oak Brook | Illinois | 60523 | Jenn | Mathis | (630) 368-2332 |
| 215R | 215R - Sheboygan WI RELO (PigglyWiggly) | 3062 S Business Drive | Sheboygan | WI | 53081 | Cottonwood Financial Wisconsin LLC | 6/30/2025 | 1,800 | PJX Properties, LLC | 1153 Lee Street, Suite 109 | | Des Plaines | Illinois | 60016 | Jeffrey | Brickner | (847) 227-6035 |
| 217R | 217R - Green Bay WI RELO (ws) | 2815 S Oneida St Ste C | Green Bay | WI | 54304 | Cottonwood Financial Wisconsin LLC | 5/31/2024 | 1,005 | Vanderloop Real Estate II | P. O. Box 346 | | Little Chute | Wisconsin | 54140 | Todd | Vanderloop | (920) 687-8805 |
| 218R | 218R - Rice Lake WI RELO | 1903 S Main St | Rice Lake | WI | 54868 | Cottonwood Financial Wisconsin LLC | 12/31/2024 | 1,360 | Kwik Trip, Inc. | 1626 Oak Street | | La Cross | Wisconsin | 54603 | Brian | Nevy | (608) 793-6241 |
| 224R | 224R - New Richmond WI RELO | 1621 Dorset Ln Ste 500 | New Richmond | WI | 54017 | Cottonwood Financial Wisconsin LLC | 9/30/2024 | 1,297 | Derrick Development, LLP | 1303 Hwy 65 | | New Richmond | Wisconsin | 54017 | Bill | Derrick Jr. | (715) 246-2320 |
| 704R | 704R - San Angelo TX RELO (Sherwood Commons) | 3204 Sherwood Way, Suite B | San Angelo | TX | 76901 | Cottonwood Financial Texas LLC | 10/31/2027 | 875 | Sherwood Commons LP | c/o Woodcrest Enterprises Inc | 5113 S University Dr, Ste 600 | FT Worth | Texas | 76109 | Maria | Gutierrez | (817) 720-5694 |
| 705R | 705R - Big Spring TX RELO | 2303 S Gregg St, Unit A | Big Spring | TX | 79720 | Cottonwood Financial Texas LLC | 4/30/2025 | 1,890 | Patschke Big Springs Crossing LLC | 18 Hedge Lane | | Austin | Texas | 78746 | Ben | Bradbery | (432) 686-2800 |
| 717R | 717R - Atlanta TX RELO w/s | 203 Loop 59, Ste A | Atlanta | TX | 75551 | Cottonwood Financial Texas LLC | 10/31/2028 | 1,428 | 203 Loop 59 LLC | 430 N Center Street | | Longview | Texas | 75601 | Johnny | Vaughan | (903) 235-8011 |
| 717R | 717R - Mt Pleasant TX RELO | 2305 S Jefferson Ave, Ste 110 | Mount Pleasant | TX | 75455 | Cottonwood Financial Texas LLC | 2/28/2026 | 1,539 | 2305 S Jefferson LLC | c/o JBK Enterprises | 430 N Center Street | Longview | Texas | 75601 | John | King | (903) 753-2350 |
| 7200R | 7200R - San Antonio TX (Castle Hills RELO) | 7117 Blanco Rd, Ste 2 | San Antonio | TX | 78216 | Cottonwood Financial Texas LLC | 10/31/2028 | 1,854 | Blanco Road LLC | 2025 Newport Blvd, Ste 200 | | Costa Mesa | California | 92627-2162 | Diane | Cowen | (949) 645-2251 |
| 724R | 724R - Hurst TX RELO | 1700 Precinct Line Rd, Ste 100 | Hurst | TX | 76054 | Cottonwood Financial Texas LLC | 2/28/2026 | 1,200 | Precinct Line Property LLC | 1112 S Bowen Rd | | Arlington | Texas | 76013 | Chan | Lee | (817) 460-7222 |
| 730R | 730R - Mansfield TX RELO w/s | 1811 Hwy 287, Suite 120 | Mansfield | TX | 76063 | Cottonwood Financial Texas LLC | 3/31/2028 | 1,060 | KKG Mansfield LLC | c/o Kite Realty Group | 30 S Meridian St, Ste 1100 | Indianapolis | Indiana | 46204 | Harold | Newman | (317) 577-5600 |
| 736R | 736R - Corsicana TX RELO w/s | 3811 W State Hwy 31, Ste 101 | Corsicana | TX | 75110 | Cottonwood Financial Texas LLC | 9/30/2024 | 1,368 | WalCorni LLC | c/o FMOC Ltd | 7004 Bee Cave Rd, Ste 3-313 | Austin | Texas | 78746 | Ben | Mullin | (512) 483-4334 |
| 754R | 754R - Alice TX RELO | 1900 Dr N W Atkinson Blvd, Suite 200 | Alice | TX | 78332 | Cottonwood Financial Texas LLC | 11/30/2025 | 1,600 | Rupani Properties LLC | 3305 Tiger Court | | Laredo | Texas | 78045 | Jack | Rupani | (956) 206-5547 |
| 768R | 768R - Houston TX RELO (Shoppes at Bissonnet) | 9319 Highway 6 South, Ste. B | Houston | TX | 77083 | Cottonwood Financial Texas LLC | 5/31/2027 | 1,292 | CFT NV Developments LLC | c/o CFT Property Management | 1120 N Town Center Dr, Ste 150 | Las Vegas | Nevada | 89144 | Ying | Koscharoon | (702) 800-1578 |
| 805R | 805R - Caldwell ID RELO w/s | 5210 E Cleveland Blvd | Caldwell | ID | 83607 | Cottonwood Financial Idaho LLC | 1/31/2027 | 1,200 | James R Wylie | 1676 N Clarendon Way | | Eagle | Idaho | 83616 | James R. | Wylie | (208) 870-5780 |
| 812R | 812R - Nampa ID (Canyon Plaza) | 1830 Caldwell Blvd, Ste 150 | Nampa | ID | 83651 | Cottonwood Financial Idaho LLC | 11/30/2028 | 1,200 | Canyon Plaza LLC | c/o White-Leasure Development Co | 8383 W Emerald St | Boise | Idaho | 83701 | Jessica | Maier | (208) 345-1842 |
| HQ2100 | HQ2100 - HQ Admin Office | 2100 W Walnut Hill Lane, Suite 300 | Irving | TX | 75038 | Cottonwood Financial Administrative Services LLC | 3/31/2027 | 39,535 | CCI-Cottonwood, LP | c/o Cushman & Wakefield US Inc | 300 E Royal Lane, Suite 140 | Irving | Texas | 75039-3540 | Stone | Hinay | (972) 663-9676 |
| HQStorage | HQ2100 - HQ Admin Office | 2100 W Walnut Hill Lane, Suite 300 | Irving | TX | 75038 | Cottonwood Financial Administrative Services LLC | 5/31/2024 | 7,280 | 1901 Gateway Holdings LLC | 1901 Gateway Dr, Ste 100 | | Irving | Texas | 75038 | Thomas | Mathias | (469) 405-8966 |

**Schedule 3.12**

**Permits**

1. Cottonwood Financial Idaho, LLC, doing business under the name The Cash Store, holds the following Idaho Regulated Lender Licenses and Payday Lender Licenses at the following locations:

   a. RRL-7207                       2100 W Walnut Hill Lane Ste 300, Irving, TX 75038
   b. RPD-3820, RRL-7208    4100 Yellowstone Ave Ste D, Pocatello, ID 83202
   c. RPD-3822, RRL-7216    8170 W Overland Rd, Boise, ID 83709
   d. RPD-3799, RRL-7215    5210 E Cleveland Blvd Ste 130, Caldwell, ID 83607
   e. RPD-3819, RRL-7214    589 E 17th St, Idaho Falls, ID 83404
   f. RPD-3798, RRL-7213    183 E Maine Ave, Nampa, ID 83686
   g. RPD-4526, RRL-7210    1235 Parkway Dr, Blackfoot, ID 83221
   h. RPD-7506, RRL-7507    1850 Caldwell Blvd Ste 150, Nampa, ID 83651
   i. RRL-7207                       1901 Gateway Drive #200, IRVING TX 75038

2. Cottonwood Financial Texas, LLC, the Cash Store, holds State of Texas Credit Access Business License #1400031541-59402.

3. Cottonwood Financial Texas, LLC dba The Cash Store holds State of Texas Credit Services Organization Registration Certificate #20050024 for the following locations:

   a. 2100 W. Walnut Hill Lane, Ste. 300 Irving, TX 75038
   b. 2726 E. Highway 190, Ste. 132, Copperas Cove, TX 76522
   c. 3351 Knickerbocker Rd., San Angelo, TX 76904
   d. 202 N. Koenigheim St., Ste. B, San Angelo, TX 76903
   e. 3204 Sherwood Way, Ste. B, San Angelo, TX 76901
   f. 2503 S. Gregg St., Ste. A, Big Spring, TX 79720
   g. 8810 Woodway Dr., Ste. 101, Woodway, TX 76712
   h. 1064 N. Hobart St., Pampa, TX 79065
   i. 1922 E. Southeast Loop 323, Ste. 1912, Tyler, TX 75701
   j. 301 E. US Highway 82, Ste. D-1, Sherman, TX 75092
   k. 1915 N. State Hwy. 121, Bonham, TX 75418
   l. 3823 E. 42nd St., Odessa, TX 79762
   m. 3427 W. FM 120, Ste. C, Denison, TX 75020
   n. 1707 S. Valley Mills Dr., Waco, TX 76711
   o. 811 Hillcrest Dr., Vernon, TX 76384
   p. 1601 Brinker Rd., unit 103, Denton, TX 76208
   q. 2305 S. Jefferson Ave., Ste. B, Mount Pleasant, TX 75455
   r. 3900 Sheppard Access Rd., Wichita Falls, TX 76306
   s. 1501 N. Grand Ave., Ste. C, Gainesville, TX 76240
   t. 1884 W. Moore Ave. Terrell, TX 75160
   u. 4045 S. Great Southwest Pkwy., Ste. 117, Grand Prairie, TX 75052
   v. 4679 State Highway 121, Ste. 101, Lewisville, TX 75056
   w. 9208 E. RL Thornton Fwy., Ste. 207B, Dallas, TX 75228
   x. 1700 Precinct Line Rd., Ste. 100, Hurst, TX 76054
   y. 100 Wolfe Nursery Rd., Ste. 150, Stephenville, TX 76401

z.   5707 4th St., Ste. 3, Lubbock, TX 79416
aa. 1517 Interstate 35 N., Ste. 110, Waco, TX 76705
bb. 1301 W. Glade Rd., Ste. 144, Euless, TX 76039
cc. 5949 Broadway Blvd., Ste. 140, Garland, TX 75043
dd. 1811 Highway 287 N., Ste. 120, Mansfield, TX 76063
ee. 13249 Montfort Dr., Dallas, TX 75240
ff. 1830 N. Zaragoza Rd., Ste. 104, El Paso, TX 79936
gg. 10705 Gateway Blvd. W, #103, El Paso, TX 79935
hh. 5401 Kenwood Dr., Ste. 113, Rowlett, TX 75089
ii.  960 N. Beach St., Fort Worth, TX 76111
jj.  3811 W. State Highway 31, Ste. 101, Corsicana, TX 75110
kk. 3206 Sycamore School Rd., Fort Worth, TX 76133
ll.  3850 State Highway 64 W., Tyler, TX 75704
mm.      5301 Bosque Blvd., Ste. 110 Waco, TX 76710
nn.      2025 S. Dumas Ave., Ste. 300, Dumas, TX 79029
oo.      2100 Dallas Pkwy., Ste. 145, Plano, TX 75093
pp.      2213 S. Loop 256, Ste. 112, Palestine, TX 75801
qq.      1017 E. Trinity Mills Rd., Ste. 112, Carrollton, TX 75006
rr.      7200 SW 45th Ave., Unit 12, Amarillo, TX 79109
ss.      1601 Kermit St., Ste. 250, Plainview, TX 79072
tt.      1408 W. Wilson St., Borger, TX 79007
uu.      211 Sparta Rd. Belton, TX 76513
vv.      1220 N. Midkiff Rd., Ste. A, Midland, TX 79701
ww.      3211 50th St., Unit B, Lubbock, TX 79413
xx.      5345 N. Garland Ave., Ste. 380 Garland, TX 75040
yy.      6270 Oakmont Blvd., Fort Worth, TX 76132
zz.      108 N. Highway 175, Seagoville, TX 75159
aaa.     4245 Southwest Dr., Abilene, TX 79606
bbb.     1900 Dr. N.W. Atkinson Blvd., Ste. 200, Alice, TX 78332
ccc.     710 Estes Dr., Ste. 104, Longview, TX 75602
ddd.     6301 82nd St., Ste. 1001, Lubbock, TX 79424
eee.     4500 7th St., Ste. 300, Bay City, TX 77414
fff.     3101 Shiloh Rd., Ste. 113, Tyler, TX 75707
ggg.     13706 East Fwy., Ste. 300, Houston, TX 77015
hhh.     895 N. Highway 77, Waxahachie, TX 75165
iii.     2821 Boca Chica Blvd., Ste. 101, Brownsville, TX 78521
jjj.     12000 E. Loop 1604 N., Ste. 100, Universal City, TX 78148
kkk.     3050 W. Camp Wisdom Rd., Ste. 200, Grand Prairie, TX 75052
lll.     351 FM 548, Ste. 108, Forney, TX 75126
mmm.     12398 FM 423, Ste. 800, Frisco, TX 75033
nnn.     4101 W. Airport Fwy., Irving, TX 75062
ooo.     9404 W. Sam Houston Pkwy. S., Ste. D, Houston, TX 77099
ppp.     2401 E. Expressway 83, Ste. 200, Mission, TX 78572
qqq.     603 Louis Henna Blvd., Ste. B170, Round Rock, TX 78664
rrr.     8820 N. Loop Dr., Ste. 100, El Paso, TX 79936
sss.     4869 Bryant Irvin Rd., Fort Worth, TX 76132

| | |
|---|---|
| ttt. | 3010 Saul Kleinfield Dr., Ste. D, El Paso, TX 79936 |
| uuu. | 22625 Tomball Pkwy., Ste. 400, Tomball, TX 77375 |
| vvv. | 501 E. State Highway 114, Ste. 118, Levelland, TX 79336 |
| www. | 300 E. FM 2410 Rd., Ste. 102, Harker Heights, TX 76548 |
| xxx. | 3797 Forest Ln., Ste. 105A, Dallas, TX 75244 |
| yyy. | 6921 Lakeview Haven Dr., Ste. 100, Houston, TX 77084 |
| zzz. | 6078 N. Fry Rd., Ste. L, Katy, TX 77449 |
| aaaa. | 9319 Highway 6 South, Ste. B, Houston, TX 77083 |
| bbbb. | 11400 Gulf Fwy., Ste. A, Houston, TX 77034 |
| cccc. | 1200 Lowes Blvd., Ste. 104 Killeen, TX 76542 |
| dddd. | 4701 Frankford Rd., Ste. 213, Dallas, TX 75287 |
| eeee. | 1948 S. Main St., Weatherford, TX 76086 |
| ffff. | 19734 Tomball Pkwy., Houston, TX 77070 |
| gggg. | 12626 Woodforest Blvd., Ste. A, Houston, TX 77015 |
| hhhh. | 101 E. Morrison Rd., Ste. B, Brownsville, TX 78526 |
| iiii. | 2050 W. University Dr. Ste. 130, Mckinney, TX 75071 |
| jjjj. | 1660 FM 646 Rd. W, Ste. B, Dickinson, TX 77539 |
| kkkk. | 721 Hebron Pkwy., Ste. 110, Lewisville, TX 75057 |
| llll. | 5212 Bellaire Blvd., Bellaire, TX 77401 |
| mmmm. | 7844 W. Tidwell Rd., Ste. 100, Houston, TX 77040 |
| nnnn. | 1602 N. Texas Blvd., Weslaco, TX 78596 |
| oooo. | 9411 Alameda Ave., Ste. I, El Paso, TX 79907 |
| pppp. | 9375 W. FM 1097, Ste. 300, Willis, TX 77318 |
| qqqq. | 3848 Lamar Ave., Paris, TX 75462 |
| rrrr. | 1711 E. End Blvd. N, Ste. 400, Marshall, TX 75670 |
| ssss. | 2498 K Avenue, Plano, TX 75074 |
| tttt. | 203 Loop 59, Ste. A, Atlanta, TX 75551 |
| uuuu. | 2802 N. IH 35, Ste. C, New Braunfels, TX 78130 |
| vvvv. | 1901 Taylor St., Ste. A, Houston, TX 77007 |
| wwww. | 2600 S. Kirkwood Rd., Ste. 300, Houston, TX 77077 |
| xxxx. | 12621 FM 19060 Rd. W, Houston, TX 77065 |
| yyyy. | 2345 Highway 35 N, Rockport, TX 78382 |
| zzzz. | 2110 State Highway 16 S, Graham, TX 76450 |
| aaaaa. | 4120 S. McColl Rd., Ste. 4, Edinburg, TX 78539 |
| bbbbb. | 1006 Bay Area, Houston, TX 77058 |
| ccccc. | 12520 Westheimer Rd., Ste. E, Houston, TX 77077 |
| ddddd. | 3515 Spencer Hwy., Ste. A, Pasadena, TX 77504 |
| eeeee. | 6387 Camp Bowie Blvd., Ste. A, Fort Worth, TX 76116 |
| fffff. | 5905 N. Navarro St, Victoria, TX 77904 |
| ggggg. | 9466 Hammerly Blvd., Ste. A, Houston, TX 77080 |
| hhhhh. | 105 S. Cesar Chavez Rd., Ste. 5, San Juan, TX 78589 |
| iiiii. | 1375 S. Main St., Ste. 225, Boerne, TX 78006 |
| jjjjj. | 3400 W. FM 544, Ste. 670 Wylie, TX 75098 |
| kkkkk. | 2414 Gilmer Rd., Ste. 6 Longview, TX 75604 |
| lllll. | 1553 FM 685, Ste. 200, Pflugerville, TX 78660 |
| mmmmm. | 100 N. Saginaw Blvd., Saginaw, TX 76179 |

| | |
|---|---|
| nnnnn. | 7447 N. Mesa Street El Paso, TX 79912 |
| ooooo. | 1404 E. Main Street Eastland, TX 76448 |
| ppppp. | 355 S. Mason Road Katy, TX 77450 |
| qqqqq. | 1301 W. Main Street Gun Barrel City, TX 75156 |
| rrrrr. | 5620 Dyer Street El Paso, TX 79904 |
| sssss. | 1506 Southwest Parkway Wichita Falls, TX 76302 |
| ttttt. | 310 W. Commerce Street Brownwood, TX 76801 |
| uuuuu. | 5401 S. FM 1626, Ste. #125 Kyle, TX 78640 |
| vvvvv. | 2150 FM 2920, Ste. 600, Spring, TX 77388 |
| wwwww. | 23607 Kelly Joe Smith Rd., Ste. B Porter, TX 77365 |
| xxxxx. | 6604 FM 78, Ste. 100 San Antonio, TX 78244 |
| yyyyy. | 9708 Business Parkway, Ste. 104 Helotes, TX 78023 |
| zzzzz. | 12350 Lake June Road, #114 Balch Springs, TX 75180 |
| aaaaaa. | 1808 Texas Ave., Ste. 300 College Station, TX 77840 |
| bbbbbb. | 27676-C Tomball Parkway Tomball, TX 77375 |
| cccccc. | 1403 N. Loop 336 W, Ste. B-3, Conroe, TX 77304 |
| dddddd. | 1305 South Cage, Ste. 5 Pharr, TX 78577 |
| eeeeee. | 4425 Kostoryz Rd., Ste. B, Corpus Christi, TX 78415 |
| ffffff. | 1426 E. Main, Ste. 500 Fredericksburg, TX 78624 |
| gggggg. | 8824 State Hwy. 34 Quinlan, TX 75474 |
| hhhhhh. | 410 Walton Drive Texarkana, TX 75501 |
| iiiiii. | 2504 Richmond Road Texarkana, TX 75503 |
| jjjjjj. | 2504 Richmond Road Texarkana, TX 75503 |
| kkkkkk. | 2504 Richmond Road Texarkana, TX 75503 |
| llllll. | 2005 S. Washington Street, Kaufman, TX 75142 |
| mmmmmm. | 3803 Houston Hwy., Ste. 100 Victoria, TX 77901 |
| nnnnnn. | 7117 Blanco Rd., Ste. 2, San Antonio, TX 78216 |
| oooooo. | 16702 Stuebner Airline Rd., Ste. C, Spring, TX 77379 |
| pppppp. | 6181 Saratoga Blvd., Ste. #101 Corpus Christi, TX 78412 |
| qqqqqq. | 9001 Spencer Highway, Ste. C La Porte, TX 77571 |
| rrrrrr. | 9139 Grissom Road San Antonio, TX 78251 |
| ssssss. | 4927 Highway 6 N Houston, TX 77084 |
| tttttt. | 12220 Jones Road, Ste. E Houston, TX 77070 |
| uuuuuu. | 1527 W. State Hwy. 114, Ste. 600 Grapevine, TX 76051 |
| vvvvvv. | 5675 Treaschwig Road Spring, TX 77373 |
| wwwwww. | 14278 FM 2100 Road, Crosby, TX 77532 |
| xxxxxx. | 603 Boyd Road Azle, TX 76020 |
| yyyyyy. | 5150 Southland Blvd., Ste. A, San Angelo, TX 76904 |
| zzzzzz. | 5722 W. Amarillo Blvd., Ste. 6 Amarillo, TX 79106 |
| aaaaaaa. | 231 Enterprise Blvd., Ste. Hewitt, TX 76643 |
| bbbbbbb. | 7600 N. MacArthur Blvd., Ste. 150 Irving, TX 75063 |
| ccccccc. | 400 E. State Hwy. 243, Ste. 5, Canton, TX 75103 |
| ddddddd. | 429 W. Panola, Ste. C Carthage, TX 75633 |
| eeeeeee. | 641 Hurst, Ste. B Center, TX 75935 |
| fffffff. | 112 W. Main Clarksville, TX 75426 |
| ggggggg. | 2210 A Live Oak St. Commerce, TX 75428 |

| | |
|---|---|
| hhhhhhh. | 1240 W. Beltline, Ste. A Desoto, TX 75115 |
| iiiiiii. | 800 US Hwy 271 N Gilmer, TX 75644 |
| jjjjjjj. | 101 E. Upshur Ave., Gladewater, TX 75647 |
| kkkkkkk. | 6103 Wesley St., Ste. D, Greenville, TX 75402 |
| lllllll. | 2207 Hwy. 79 S, Henderson, TX 75654 |
| mmmmmmm. | 902 S. Jackson St. Jacksonville, TX 75766 |
| nnnnnnn. | 100 E. Marshall Avenue Longview, TX 75601 |
| ooooooo. | 107 S. Timberland Lufkin, TX 75901 |
| ppppppp. | 1321 N. Tennessee St., Ste. 102 Mckinney, TX 75069 |
| qqqqqqq. | 1920 El Dorado Parkway, Ste. 500 Mckinney, TX 75069 |
| rrrrrrr. | 1233 N. Pacific Street Mineola, TX 75773 |
| sssssss. | 1023 N. University Dr., Ste. 5 Nacogdoches, TX 75961 |
| ttttttt. | 412 N. McCoy Blvd. New Boston, TX 75570 |
| uuuuuuu. | 305-A South Greer Blvd. Pittsburg, TX 75686 |
| vvvvvvv. | 3725 N. Stateline Ave., Texarkana, TX 75503 |
| wwwwwww. | 1217 S. Broadway St., Ste. B, Sulphur Springs, TX 75482 |
| xxxxxxx. | 1710 S. Beckham, Tyler, TX 75701 |
| yyyyyyy. | 4426 W. 7th, Ste. A, Wake Village, TX 75501 |

4. Cottonwood Financial Wisconsin, LLC holds the following 38 State of Wisconsin Department of Financial Institutions Division of Banking Loan Company Licenses at the following locations:
   a. #2519 2083 McCoy Road, Sun Prairie, WI 53590
   b. #2520 321 State Street, Beloit, WI 53511
   c. #2521 1111 N Sherman Ave, Madison, WI 53704
   d. #2522 1622 Washington Street, Two Rivers, WI 54241
   e. #2523 1218 North Badger Avenue, Appleton, WI 54914
   f. #2524 1931 North Shawano Road Suite 250, New London, WI 54961
   g. #2525 2030 East Mason Street Suite J, Green Bay, WI 54302
   h. #2526 1225 East Green Bay Street Suite 102, Shawano, WI 54166
   i. #2527 301 6th Ave, Ste 101, Monroe, WI 53566
   j. #2528 1021A South Main Street, West Bend, WI 53095
   k. #2529 210 W Murdock Ave, Oshkosh, WI
   l. #2530 117 South Military Avenue Suite H, Green Bay, WI 54303
   m. #2532 878 East Maes Avenue, Kimberly, WI 54136
   n. #2533 3062 South Business Drive, Sheboygan, WI 53081
   o. #2534 2401 West Broadway, Monona, WI 53713
   p. #2535 1903 South Main Street, Rice Lake, WI 54868
   q. #2536 135 South Water Street, Platteville, WI 53818
   r. #2537 168 Richland Square Shopping Center, Richland Center, WI 53581
   s. #2538 37885 Selch Road Suite 101, Prairie du Chien, WI 53821
   t. #2539 421 West Main, Ashland, WI 54806
   u. #2540 1621 Dorset Lane Suite 500, New Richmond, WI 54017
   v. #2541 2107 Coulee Road, Hudson, WI 54016
   w. #2542 306 South 17th Avenue Suite D, Wausau, WI 54401
   x. #2543 146 54401 Crossroads Drive, Plover, WI 54467

    y.  #2544  1515 Madison Avenue, Fort Atkinson, WI 53538
    z.  #2546  7115 Durand Avenue Suite D2, Racine, WI 53177
    aa. #2548  5630 Washington Avenue Suite 9, Mount Pleasant, WI 53406
    bb. #2549  1907 Market Way Suite G, Watertown, WI 53094
    cc. #2550  2815 South Oneida Street Suite A, Green Bay, WI 54304
    dd. #2560  530 Walton Drive, Plymouth, WI 53073
    ee. #2563  906 West Highway 12 Suite 100, Baraboo, WI 53913
    ff. #2574  1256 North Port Washington Road, Grafton, WI 53024
    gg. #2575  224 West McCoy Blvd Suite 105, Tomah, WI 54660
    hh. #2591  852 Fox Point Plaza Suite A, Neenah, WI 54956
    ii.  #2607  7224 118th Avenue Suite J, Kenosha, WI 53142
    jj.  #2756 39 Liberty Avenue, Hartford, WI 53027
    kk. #2806  1180 W Sunset Drive Suite 100, Waukesha, WI 53189
    ll.  #2816  2100 W Walnut Hill Lane, Suite 300, Irving, TX 75038

5. Cottonwood Financial Wisconsin, LLC DBA The Cash Store holds the following 36 State of Wisconsin Department of Financial Institutions Title Loan Company certificates at the following locations:

    a.  2083 McCoy Road, Sun Prairie, WI 53590
    b.  321 State Street Beloit, WI
    c.  1111 N Sherman Ave Madison, WI
    d.  1622 Washington Street Two Rivers, WI
    e.  1218 North Badger Avenue Appleton, WI
    f.  1931 North Shawano Road Suite 250 New London, WI
    g.  2030 East Mason Street Suite Green Bay, WI
    h.  1225 East Green Bay Street Suite 102 Shawano, WI
    i.  301 6th Ave, Ste 101 Monroe, WI
    j.  1021A South Main Street West Bend, WI
    k.  210 W Murdock Ave Oshkosh, WI
    l.  117 South Military Avenue Suite H Green Bay, WI
    m. 878 East Maes Avenue Kimberly, WI
    n.  3062 South Business Drive Sheboygan, WI
    o.  2401 West Broadway Monona, WI
    p.  1903 South Main Street Rice Lake, WI
    q.  135 South Water Street Platteville, VI
    r.  168 Richland Square Shopping Center Richland Center, WI
    s.  37885 Selch Road Suite 101 Prairie du Chien, WI
    t.  421 West Main Ashland, WI
    u.  1621 Dorset Lane Suite 500 New Richmond, WI
    v.  2107 Coulee Road Hudson, WI
    w. 306 South 17th Avenue Suite D Wausau, WI
    x.  146 Crossroads Drive Plover, WI
    y.  1515 Madison Avenue Fort Atkinson, WI
    z.  7115 Durand Avenue Suite D2 Racine, WI
    aa. 5630 Washington Avenue Suite Racine, WI
    bb. 1907 Market Way Suite G Watertown, WI

cc. 2815 South Oneida Streeet Suite Green Bay, WI
dd. 530 Walton Drive Plymouth, WI
ee. 906 West Highway 12 Suite 100 Baraboo, WI
ff.  1256 North Port Washington Road Grafton, WI
gg. 224 West McCoy Blvd Suite 105 Tomah, WI
hh. 852 Fox Point Plaza Suite A Neenah, WI
ii.  7224 118th Avenue Suite Kenosha, WI
jj.  39 Liberty Avenue Hartford, WI
kk. 1180 W Sunset Drive Suite 100 Waukesha, WI

## Schedule 3.14

### Insurance

Cottonwood Financial Ltd.'s Insurance Policies:

1. Automobile Insurance Policy, policy period December 11, 2023 to November 11, 2024, Policy No. HNO1000257-01, between Cottonwood Financial Administrative Services, LLC and MSIG Specialty Insurance Company USA Inc.

2. General Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 820BG08548, between Cottonwood Financial Management, Inc. and The Burlington Insurance Company.

3. Property Insurance, policy period December 11, 2023 to December 11, 2024, Policy No. 3231034839, between Cottonwood Financial Management, Inc. and The North River Insurance Company.

4. Umbrella Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 78197991, between Cottonwood Financial Management, Inc. and Federal Insurance Company.


Cottonwood Financial Administrative Services, LLC's Insurance Policies:

1. Automobile Insurance Policy, policy period December 11, 2023 to November 11, 2024, Policy No. HNO1000257-01, between Cottonwood Financial Administrative Services, LLC and MSIG Specialty Insurance Company USA Inc.

2. General Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 820BG08548, between Cottonwood Financial Management, Inc. and The Burlington Insurance Company.

3. Property Insurance, policy period December 11, 2023 to December 11, 2024, Policy No. 3231034839, between Cottonwood Financial Management, Inc. and The North River Insurance Company.

4. Umbrella Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 78197991, between Cottonwood Financial Management, Inc. and Federal Insurance Company.

5. Workers Compensation Policy, policy period November 11, 2023 to November 11, 2024, Policy No. 0001230660, between Cottonwood Financial Management Inc. and Texas Mutual Insurance Company.

Cottonwood Financial Idaho, LLC's Insurance Policies:

1.  Automobile Insurance Policy, policy period December 11, 2023 to November 11, 2024, Policy No. HNO1000257-01, between Cottonwood Financial Administrative Services, LLC and MSIG Specialty Insurance Company USA Inc.

2.  General Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 820BG08548, between Cottonwood Financial Management, Inc. and The Burlington Insurance Company.

3.  Property Insurance, policy period December 11, 2023 to December 11, 2024, Policy No. 3231034839, between Cottonwood Financial Management, Inc. and The North River Insurance Company.

4.  Umbrella Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 78197991, between Cottonwood Financial Management, Inc. and Federal Insurance Company.

5.  Workers Compensation and Employers Liability Insurance Policy, policy period November 11, 2023 to November 11, 2024, Policy No. WC 92-904-838268-4, between Cottonwood Financial Management Inc. and Argonaut Insurance Company.

Cottonwood Financial Texas, LLC's Insurance Policies:

1.  Automobile Insurance Policy, policy period December 11, 2023 to November 11, 2024, Policy No. HNO1000257-01, between Cottonwood Financial Administrative Services, LLC and MSIG Specialty Insurance Company USA Inc.

2.  General Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 820BG08548, between Cottonwood Financial Management, Inc. and The Burlington Insurance Company.

3.  Property Insurance, policy period December 11, 2023 to December 11, 2024, Policy No. 3231034839, between Cottonwood Financial Management, Inc. and The North River Insurance Company.

4.  Umbrella Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 78197991, between Cottonwood Financial Management, Inc. and Federal Insurance Company.

    Workers Compensation Policy, policy period November 11, 2023 to November 11, 2024, Policy No. 0001230660, between Cottonwood Financial Management Inc. and Texas Mutual Insurance Company.

Cottonwood Financial Wisconsin, LLC's Insurance Policies:

1. Automobile Insurance Policy, policy period December 11, 2023 to November 11, 2024, Policy No. HNO1000257-01, between Cottonwood Financial Administrative Services, LLC and MSIG Specialty Insurance Company USA Inc.

2. General Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 820BG08548, between Cottonwood Financial Management, Inc. and The Burlington Insurance Company.

3. Property Insurance, policy period December 11, 2023 to December 11, 2024, Policy No. 3231034839, between Cottonwood Financial Management, Inc. and The North River Insurance Company.

4. Umbrella Liability Insurance, policy period December 11, 2023 to November 11, 2024, Policy No. 78197991, between Cottonwood Financial Management, Inc. and Federal Insurance Company.

5. Workers Compensation and Employers Liability Insurance Policy, policy period November 11, 2023 to November 11, 2024, Policy No. WC 92-904-838268-4, between Cottonwood Financial Management Inc. and Argonaut Insurance Company.

**Schedule 3.15**

**Security Incidents**

1. In July 2020, Sellers experienced a ransomware attack, whereby a third party locked access to certain proprietary information. In return for access to encrypted information, the third party requested payment of approximately $8 million. Sellers elected not to negotiate under the expectation of being able to rebuild impacted systems via restored backups.  Ultimately, the restoration of some legacy customer and information databases did not materialize timely. Over time, Sellers have been able to successfully reconstruct customer information dating back to 2010.

2. In 2021, Kohn Law Firm, a law firm that Cottonwood uses as part of its collection process was subject to a ransomware attack. During this attack, a limited number of Cottonwood customers' personal identifying information was accessed.  Kohn informed these customers and provided identity protection services.

3. In February 2024, there was an incident where unauthorized access was obtained to three (3) Cottonwood computers, but no customer data was accessed (the incident report has been previously provided).

### Schedule 3.16(c)

### Loans Secured by, and Portfolio Property Comprised of, Titled or Registered Assets

See attached.

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | TX | 705-2366-349792 | ######## | $547 06 | $0 44 | $0 44 | $0 00 | 0 | Title | Installment | 1FTRX07273KD63172 | SBX3635 | 2003 | Ford | F150 | 1787736 | 349792 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-2600-275836 | ######## | $123 88 | $0 07 | $0 07 | $0 00 | 0 | Title | Installment | 1FTRX12W74NB03614 | 35121DV | 2004 | Ford | F150 | 7161-5887 | 275836 | Monthly Title Loan - TX | Ending |
| 7115 | TX | 7115-1617-368314 | ######## | $356 41 | $3 05 | $3 05 | $0 00 | 0 | Title | Installment | 1FTRX12W76KD91543 | TYP3277 | 2006 | Ford | F150 | 7115-5265 | 368314 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1448-342500 | ######## | $275 42 | $1 54 | $1 54 | $0 00 | 0 | Title | Installment | 1FTRX12W84NA84166 | TVD4407 | 2004 | Ford | F150 | 7502-5703 | 342500 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1558-329610 | ######## | $237 32 | $1 45 | $1 45 | $0 00 | 1 | Title | Installment | 1FTRX12W95NA71167 | BRO8340 | 2005 | Ford | 0 | 7509-5884 | 329610 | Monthly Title Loan - TX | Ending |
| 734 | TX | 734-2206-352740 | ######## | $487 12 | $0 39 | $0 39 | $0 00 | 0 | Title | Installment | 1FTRX12WX7KC67817 | 7kc67817 | 2007 | Ford | F150 | SYS-58432 | 352740 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1769-373563 | ######## | $538 66 | $3 65 | $3 65 | $0 00 | 4 | Title | Installment | 1FTRX17L4WNA78964 | TRY9361 | 1998 | Ford | F150 | 1754462 | 373563 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1814-362493 | ######## | $446 16 | $2 24 | $2 24 | $0 00 | 0 | Title | Installment | 1FTRX17W81KB06835 | BP32519 | 2001 | 0 | 0 | 738-55211 | 362493 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-1926-285891 | ######## | $447 25 | $2 15 | $2 15 | $0 00 | 0 | Title | Installment | 1FTRX17W82NA02278 | NRX7981 | 2002 | Ford | F150 | SYS-54398 | 285891 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1881-377763 | ######## | $598 00 | $3 44 | $3 44 | $0 00 | 0 | Title | Installment | 1FTRX17W93NA03005 | rmn7993 | 2003 | Ford | F150 | 1777672 | 377763 | Monthly Title Loan - TX | Ending |
| 7525 | TX | 7525-1393-264124 | ######## | $189 50 | $0 35 | $0 35 | $0 00 | 0 | Title | Installment | 1FTRX17WXXKA05126 | SRD3316 | 1999 | Ford | F150 | 7525-6002 | 264124 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1920-374367 | ######## | $675 38 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FTRX18L1XKB08553 | TGC9611 | 1999 | Ford | F150 | 1766818 | 374367 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2280-343881 | ######## | $223 60 | $1 67 | $1 67 | $0 00 | 0 | Title | Installment | 1FTRX18L2XKC07415 | 44H530A | 1999 | Ford | F150 | 747-16033 | 343881 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4012-374799 | ######## | ######## | $71 30 | $71 30 | $0 00 | 3 | Title | Installment | 1FTSW21P07EB00840 | BY06426 | 2007 | Ford | F250SD | 785-05583 | 374799 | Monthly Title Loan - TX | Ending |
| 7123 | TX | 7123-3046-363008 | ######## | $2,190 37 | $8 19 | $8 19 | $0 00 | 0 | Title | Installment | 1FTSW2AR2AEA03972 | MTB0207 | 2010 | Ford | 250 | 7123-5743 | 363008 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-1970-302689 | ######## | $2,747 93 | $2 20 | $2 20 | $0 00 | 0 | Title | Installment | 1FTWW31R08EA43243 | NRK4782 | 2008 | Ford | F350SD | 1661347 | 302689 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2012-324620 | ######## | $217 01 | $0 52 | $0 52 | $0 00 | 0 | Title | Installment | 1FTYR10U05PA03660 | HPX6791 | 2005 | Ford | Ranger | 1676831 | 324620 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1762-378263 | ######## | $520 00 | $2 99 | $2 99 | $0 00 | 0 | Title | Installment | 1FTYR10U1WPB40897 | 173528150 | 1998 | Ford | Ranger | 1755501 | 378263 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1904-371600 | ######## | $915 19 | $2 93 | $2 93 | $0 00 | 0 | Title | Installment | 1FTYR11U86PA28676 | FJS1091 | 2006 | Ford | Ranger | 1716652 | 371600 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2073-330221 | ######## | $348 92 | $0 84 | $0 84 | $0 00 | 0 | Title | Installment | 1FTYR14E54PB63454 | cbc3436 | 2004 | Ford | Ranger | 1655580 | 330221 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-1971-318253 | ######## | $390 23 | $1 77 | $1 77 | $0 00 | 0 | Title | Installment | 1FTYR14U68PA60668 | HML3664 | 2008 | Ford | Ranger | 7169-5797 | 318253 | Monthly Title Loan - TX | Ending |
| 7503 | TX | 7503-1316-307871 | ######## | $317 29 | $2 12 | $2 12 | $0 00 | 0 | Title | Installment | 1FTZF0720XKA27260 | TGR0105 | 1999 | Ford | F150 | 1709286 | 307871 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-4616-336871 | ######## | $352 93 | $2 45 | $2 45 | $0 00 | 0 | Title | Installment | 1FTZX1720YKA05179 | TDS8106 | 2000 | Ford | F150 | 1783039 | 336871 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2130-260073 | ######## | $137 84 | $0 40 | $0 40 | $0 00 | 0 | Title | Installment | 1FTZX1722YNB99003 | FGJ1433 | 2000 | Ford | F150 | 1749792 | 260073 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1827-331417 | ######## | $238 11 | $0 45 | $0 45 | $0 00 | 0 | Title | Installment | 1G11B5SL4EF182415 | KTJ9256 | 2014 | Chevrolet | Malibu | 1781878 | 331417 | Monthly Title Loan - TX | Ending |
| 7138 | TX | 7138-2390-285647 | ######## | $233 51 | $1 18 | $1 18 | $0 00 | 0 | Title | Installment | 1G11B5SL8FF215238 | MLT0554 | 2015 | Chevrolet | Malibu | 7138-5781 | 285647 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2074-367101 | ######## | $1,159 88 | $2 41 | $2 41 | $0 00 | 0 | Title | Installment | 1G11C5SA1DF236697 | KCH2564 | 2013 | Chev | Malibu | 7523-5643 | 367101 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1767-372979 | ######## | $551 47 | $0 79 | $0 79 | $0 00 | 0 | Title | Installment | 1G1AF5F50A7218265 | TFV8356 | 2010 | CHEVY | COB | 7121-0993 | 372979 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2565-351851 | ######## | $5,507 24 | $5 34 | $5 34 | $0 00 | 0 | Title | Installment | 1G1AF5F57A7175253 | 165724092 | 2010 | Chevrolet | 0 | 1738687 | 351851 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1880-348755 | ######## | $402 87 | $1 08 | $1 08 | $0 00 | 0 | Title | Installment | 1G1AK55F177101017 | JDK5060 | 2007 | Chevrolet | Cobalt | 1679556 | 348755 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2417-305648 | ######## | $221 54 | $0 12 | $0 12 | $0 00 | 0 | Title | Installment | 1G1AK55F377107112 | CXM2709 | 2007 | Chevrolet | Cobalt | 729-59893 | 305648 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1334-361188 | ######## | $1,125 33 | $4 67 | $4 67 | $0 00 | 0 | Title | Installment | 1G1AM18B787197149 | CH44513 | 2008 | Chevrolet | Cobalt | 7505-5327 | 361188 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3362-280942 | ######## | $553 59 | $3 55 | $3 55 | $0 00 | 0 | Title | Installment | 1G1AT58H497145378 | PCK3704 | 2009 | Chevrolet | COB | 1729605 | 280942 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1356-378724 | ######## | $1,300 00 | $9 37 | $9 37 | $0 00 | 0 | Title | Installment | 1G1FD1RS1H0120080 | SDB3845 | 2017 | Chevrolet | Camaro | 1714600 | 378724 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1868-342775 | ######## | $484 17 | $2 59 | $2 59 | $0 00 | 0 | Title | Installment | 1G1JA5SH7F4161389 | TLJ1979 | 2015 | Chevrolet | Sonic | 1785388 | 342775 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1898-368117 | ######## | $1,139 36 | $3 65 | $3 65 | $0 00 | 0 | Title | Installment | 1G1JA5SHXG4113810 | NGG5624 | 2016 | Chevrolet | Sonic | 1692607 | 368117 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1491-299625 | ######## | $401 53 | $0 96 | $0 96 | $0 00 | 0 | Title | Installment | 1G1JE5SB1E4218653 | SDJ6536 | 2014 | Chevrolet | Sonic | 1769439 | 299625 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-6171-256237 | ######## | $130 71 | $0 63 | $0 63 | $0 00 | 0 | Title | Installment | 1G1ND52FX4M640555 | SWT9961 | 2004 | Chevy | Classic | 1747055 | 256237 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1742-362951 | ######## | $323 27 | $1 47 | $1 47 | $0 00 | 0 | Title | Installment | 1G1ND52J4Y6337155 | BBT2623 | 2000 | Chevrolet | Malibu | 7504-5951 | 362951 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2109-379139 | ######## | $1,003 60 | $5 57 | $5 57 | $0 00 | 0 | Title | Installment | 1G1PA5SG7D7229140 | RKT6334 | 2013 | CHEVY | 4D | 1707381 | 379139 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-1941-294109 | ######## | $728 90 | $2 34 | $2 34 | $0 00 | 0 | Title | Installment | 1G1PC5SB0E7174191 | RNZ7927 | 2014 | Chevrolet | Cruze | 757-60365 | 294109 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2114-372502 | ######## | $683 00 | $6 07 | $6 07 | $0 00 | 6 | Title | Installment | 1G1PC5SB3E7460777 | TXX5818 | 2014 | Chevrolet | Cruze | 1793984 | 372502 | Monthly Title Loan - TX | Ending |
| 7189 | TX | 7189-1081-378875 | ######## | $384 00 | $2 53 | $2 53 | $0 00 | 0 | Title | Single Pay | 1G1PC5SB9E7121408 | mgx4922 | 2014 | Chevrolet | Cruze | 787-58197 | 378875 | Ordinance Single Payment Title Loan - TX | Ending |
| 770 | TX | 770-2627-364327 | ######## | $1,867 93 | $8 48 | $8 48 | $0 00 | 0 | Title | Installment | 1G1PE5SB0G7185365 | PVR3808 | 2016 | Chevrolet | Cruze Limited | 1791890 | 364327 | Monthly Title Loan - TX | Ending |
| 7537 | TX | 7537-1579-356165 | ######## | $861 55 | $6 44 | $6 44 | $0 00 | 0 | Title | Installment | 1G1PE5SB3D7134356 | 172YNT | 2013 | Chevrolet | Cruze | 7537-1929 | 356165 | Monthly Title Loan - TX | Ending |
| 7150 | TX | 7150-2762-353252 | ######## | $878 50 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1G1PH5SC2C7362539 | NYF8323 | 2012 | Chevrolet | Cruze | 1788827 | 353252 | Monthly Title Loan - TX | Ending |
| 744 | TX | 744-1084-373074 | ######## | $1,978 00 | $17 70 | $17 70 | $0 00 | 5 | Title | Single Pay | 1G1YK2D77G5117936 | MSN1904 | 2016 | Chevrolet | Corvette | 744-05981 | 373074 | Ordinance Single Payment Title Loan - TX | Ending |
| 7505 | TX | 7505-1346-371125 | ######## | $665 16 | $1 78 | $1 78 | $0 00 | 0 | Title | Installment | 1G1ZB5E03CF272365 | DW7-F950 | 2012 | Chevrolet | Malibu | 1793577 | 371125 | Monthly Title Loan - TX | Ending |
| 754 | TX | 754-3244-376966 | ######## | $642 20 | $3 96 | $3 96 | $0 00 | 1 | Title | Installment | 1G1ZB5E16BF229940 | KWW6267 | 2011 | Chevrolet | Malibu | 1693607 | 376966 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1766-337633 | ######## | $2,833 59 | $26 48 | $26 48 | $0 00 | 0 | Title | Installment | 1G1ZE5SX7LF031837 | TKJ5767 | 2020 | Chevrolet | Malibu | 1783442 | 337633 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2056-264227 | ######## | $49 87 | $0 15 | $0 15 | $0 00 | 0 | Title | Installment | 1G1ZG57B28F197777 | NDD9741 | 2008 | Chevrolet | Malibu | 7111-5988 | 264227 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1727-308232 | ######## | $148 84 | $1 07 | $1 07 | $0 00 | 0 | Title | Installment | 1G1ZT52855F236929 | LPR3760 | 2005 | Chevrolet | Malibu | SYS-57857 | 308232 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2197-315757 | ######## | $103 61 | $0 55 | $0 55 | $0 00 | 0 | Title | Installment | 1G1ZT54845F181127 | CH25205 | 2005 | Chevrolet | Malibu | 790-56215 | 315757 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1559-265097 | ######## | $87 08 | $0 23 | $0 23 | $0 00 | 0 | Title | Installment | 1G1ZT64814F161986 | RWG8262 | 2004 | Chevrolet | Malibu | SYS-60166 | 265097 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3030-351642 | ######## | $232 87 | $0 37 | $0 37 | $0 00 | 0 | Title | Installment | 1G1ZT648X5F207493 | TPB7329 | 2005 | Chevrolet | Malibu | 1788139 | 351642 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3127-379877 | ######## | $2,600 00 | $18 05 | $18 05 | $0 00 | 0 | Title | Installment | 1G2MB35B37Y115635 | PXZ2518 | 2007 | Pontiac | Solstice | 7516-6029 | 379877 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-7011-313138 | ######## | $271 90 | $1 52 | $1 52 | $0 00 | 0 | Title | Installment | 1G3HY54C3K1822012 | SXJ1001 | 1989 | Oldsmobile | 88 Delta Royale | 1774811 | 313138 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4076-379832 | ######## | $479 31 | $2 56 | $2 56 | $0 00 | 0 | Title | Installment | 1G4CW52K2Y4166964 | CP6R839 | 2000 | Buick | Park Avenue | 1662726 | 379832 | Monthly Title Loan - TX | Ending |
| 7511 | TX | 7511-1426-327975 | ######## | $185 66 | $0 20 | $0 20 | $0 00 | 0 | Title | Installment | 1G4CW52K4Y4213976 | PKY9128 | 2000 | Buick | Park Avenue | 755-59431 | 327975 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1350-374755 | ######## | $712 40 | $4 68 | $4 68 | $0 00 | 3 | Title | Installment | 1G4CW52K7V4643397 | LWS2273 | 1997 | Buick | Park Avenue | 7505-5147 | 374755 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3972-364333 | ######## | $336 84 | $1 45 | $1 45 | $0 00 | 0 | Title | Installment | 1G4CW54KX24144540 | CG1 G996 | 2002 | Buick | Park Avenue | 7196-5522 | 364333 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2605-362609 | ######## | $465 05 | $2 86 | $2 86 | $0 00 | 0 | Title | Installment | 1G4HP54K7YU120742 | ABK 06I | 2000 | Buick | LeSabre | 7530-1357 | 362609 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2349-318417 | ######## | $365 80 | $1 56 | $1 56 | $0 00 | 0 | Title | Installment | 1G4HR54K34U161955 | TPT6283 | 2004 | Buick | LeSabre | 1777082 | 318417 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-3514-273932 | ######## | $162 56 | $1 35 | $1 35 | $0 00 | 1 | Title | Installment | 1G4HR54K95U261849 | LTC1363 | 2005 | Buick | Lasabre | 1710200 | 273932 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4167-358718 | ######## | $646 17 | $4 02 | $4 02 | $0 00 | 0 | Title | Installment | 1G4PR5SK5H4110445 | SSF1874 | 2017 | BUICK | VER | 1737917 | 358718 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4510-363447 | ######## | $749 64 | $3 23 | $3 23 | $0 00 | 0 | Title | Installment | 1G6DF577590162237 | DM8G387 | 2009 | Cadillac | CT | 1653912 | 363447 | Monthly Title Loan - TX | Ending |
| 7103 | TX | 7103-1804-288194 | ######## | $732 54 | $3 32 | $3 32 | $0 00 | 0 | Title | Installment | 1g6dk1e30c0155112 | BGL-5049 | 2012 | Cadillac | CTS | 1716988 | 288194 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3089-362058 | ######## | $7,201 40 | $43 12 | $43 12 | $0 00 | 0 | Title | Installment | 1g6dl1ed7b0110933 | 22025444689150838 | 2011 | Cadillac | CTS | 1694291 | 362058 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1761-354842 | ######## | $400 94 | $0 32 | $0 32 | $0 00 | 0 | Title | Installment | 1G6DM57T870111475 | TCZ5229 | 2007 | Cadillac | CTS | 1789253 | 354842 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1871-373737 | ######## | $350 60 | $0 84 | $0 84 | $0 00 | 0 | Title | Installment | 1G6DP577060147864 | 429084F | 2006 | Cadillac | 0 | 720-59514 | 373737 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1828-375797 | ######## | $6,071 50 | $49 98 | $49 98 | $0 00 | 1 | Title | Installment | 1GC2CVCG0BZ461266 | JYY5336 | 2011 | Chevrolet | Silverado 2500 | 1794743 | 375797 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1778-340635 | ######## | $251 18 | $1 41 | $1 41 | $0 00 | 0 | Title | Installment | 1GCCS19W128188343 | MGR6171 | 2002 | Chevrolet | S10 | SYS-61478 | 340635 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-2657-295044 | ######## | $206 51 | $0 66 | $0 66 | $0 00 | 0 | Title | Installment | 1GCDC14K6MZ114869 | NBP9769 | 1991 | Chevrolet | 0 | IMP-12763 | 295044 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1854-378332 | ######## | $349 86 | $2 01 | $2 01 | $0 00 | 0 | Title | Installment | 1GCDC14Z1MZ109544 | PBK6772 | 1991 | 0 | 0 | 714-59802 | 378332 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1823-358363 | ######## | $166 11 | $1 24 | $1 24 | $0 00 | 0 | Title | Installment | 1GCEC14MXWZ125821 | GCF1627 | 1998 | Chevrolet | C/K1500 | SYS-61572 | 358363 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1636-277820 | ######## | $369 03 | $2 76 | $2 76 | $0 00 | 0 | Title | Installment | 1GCEC14W72Z128039 | SXH9734 | 2002 | Chevrolet | Silverado 1500 | 1740531 | 277820 | Monthly Title Loan - TX | Ending |
| 7181 | TX | 7181-2235-327581 | ######## | $297 92 | $0 32 | $0 32 | $0 00 | 0 | Title | Installment | 1GCEC14X34Z162541 | LTV6119 | 2004 | Chevrolet | Silverado 1500 | 7181-5803 | 327581 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1742-285634 | ######## | $274 95 | $2 06 | $2 06 | $0 00 | 0 | Title | Installment | 1gcec14x44z112179 | ktv5732 | 2004 | Chev | Sil | 707-58886 | 285634 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1855-378610 | ######## | $1,300 00 | $7 21 | $7 21 | $0 00 | 0 | Title | Installment | 1GCEC29J69Z128983 | MWK4992 | 2009 | Chevrolet | Silverado 1500 | 739-13807 | 378610 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1807-360358 | ######## | $1,181 75 | $7 89 | $7 89 | $0 00 | 0 | Title | Installment | 1GCEK19T32E272938 | BZF8971 | 2002 | Chevrolet | Silverado 1500 | 1790773 | 360358 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1728-355596 | ######## | $636 27 | $3 70 | $3 70 | $0 00 | 0 | Title | Installment | 1GCGC13U41F180737 | KSF3583 | 2001 | CHEV | SILVERADO | SYS-52220 | 355596 | Monthly Title Loan - TX | Ending |
| 7191 | TX | 7191-1593-348438 | ######## | $1,651 15 | $2 20 | $2 20 | $0 00 | 0 | Title | Installment | 1GCGK23U74F160558 | TKL4031 | 2004 | 0 | 0 | 1787229 | 348438 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2371-330189 | ######## | $673 83 | $5 04 | $5 04 | $0 00 | 1 | Title | Installment | 1GCHC23U62F247155 | SKW4806 | 2002 | Chevrolet | Silverado 2500 | 1730752 | 330189 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4388-368418 | ######## | $1,697 62 | $4 99 | $4 99 | $0 00 | 0 | Title | Installment | 1GCHK24K58E109301 | MNR7474 | 2008 | Chevrolet | Silverado 2500 | 1792884 | 368418 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1463-348615 | ######## | $483 94 | $2 46 | $2 46 | $0 00 | 0 | Title | Installment | 1GCJC33182F131016 | BX15267 | 2002 | Chevrolet | Silverado 3500 | 7502-5775 | 348615 | Monthly Title Loan - TX | Ending |
| 770 | TX | 770-2189-257317 | ######## | $392 56 | $1 68 | $1 68 | $0 00 | 0 | Title | Installment | 1GCNCPEX3BZ270995 | MYH9596 | 2011 | Chevrolet | Silverado 1500 | 1747925 | 257317 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3441-329166 | ######## | $1,357 22 | $1 09 | $1 09 | $0 00 | 0 | Title | Installment | 1GCRCREAXDZ144094 | FYJ4046 | 2013 | Chevrolet | Silverado 1500 | 1780590 | 329166 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3106-377588 | ######## | $1,915 10 | $11 01 | $11 01 | $0 00 | 0 | Title | Installment | 1GCRCREC9EZ263869 | JCH2653 | 2014 | CHEV | PK | 1714682 | 377588 | Monthly Title Loan - TX | Ending |
| 756 | TX | 756-2452-374025 | ######## | $5,578 63 | $2 67 | $2 67 | $0 00 | 0 | Title | Installment | 1GCUYEED0LZ172256 | NMD4799 | 2020 | Chevrolet | 0 | 1627023 | 374025 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1389-293230 | ######## | $227 69 | $0 61 | $0 61 | $0 00 | 0 | Title | Installment | 1GKDS13S622515580 | sfw5215 | 2002 | GMC | Envoy | 1716486 | 293230 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1799-364416 | ######## | $490 63 | $2 23 | $2 23 | $0 00 | 0 | Title | Installment | 1GKDS13S842389967 | PPJ5231 | 2004 | GMC | Envoy | 1791904 | 364416 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-3994-373002 | ######## | $227 03 | $0 22 | $0 22 | $0 00 | 0 | Title | Installment | 1GKDS13S932207899 | LGD0230 | 2003 | GMC | Envoy | 785-15005 | 373002 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2126-344105 | ######## | $409 07 | $2 73 | $2 73 | $0 00 | 0 | Title | Installment | 1GKDS13S942419297 | GPP0298 | 2004 | GMC | Envoy | 1785947 | 344105 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1494-372813 | ######## | $512 55 | $2 60 | $2 60 | $0 00 | 0 | Title | Installment | 1GKDT13W012215595 | PMX4822 | 2001 | GMC | 0 | 1794104 | 372813 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3546-352546 | ######## | $178 33 | $0 14 | $0 14 | $0 00 | 0 | Title | Installment | 1GKDT13W112133262 | SWD0857 | 2001 | GMC | Jimmy | 768-51086 | 352546 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-3580-285091 | ######## | $628 43 | $3 02 | $3 02 | $0 00 | 0 | Title | Installment | 1GKEC13T16R111707 | 170182172 | 2006 | GMC | Yukon | 1653434 | 285091 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2099-374449 | ######## | $314 00 | $2 44 | $2 44 | $0 00 | 3 | Title | Installment | 1GKEC13T5YJ121478 | SDG1958 | 2000 | GMC | Yukon | 1794549 | 374449 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1412-377682 | ######## | $522 00 | $3 69 | $3 69 | $0 00 | 0 | Title | Installment | 1GKER23718J234593 | NVV9453 | 2008 | GMC | 0 | 715-53498 | 377682 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1743-361337 | ######## | $518 17 | $3 23 | $3 23 | $0 00 | 0 | Title | Installment | 1GKES16S346156247 | BYR 6092 | 2004 | GMC | Envoy XL | 1775608 | 361337 | Monthly Title Loan - TX | Ending |
| 7105 | TX | 7105-2720-342632 | ######## | $349 07 | $1 12 | $1 12 | $0 00 | 0 | Title | Installment | 1GKEV33738J128518 | RHY5360 | 2008 | GMC | 0 | 1723949 | 342632 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2846-377833 | ######## | $2,581 00 | $19 05 | $19 05 | $0 00 | 0 | Title | Installment | 1GKFC13067R131883 | PKH3787 | 2007 | GMC | Yukon | SYS-49950 | 377833 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1719-351219 | ######## | $1,300 17 | $3 47 | $3 47 | $0 00 | 0 | Title | Installment | 1GKFC13077R289195 | NWY9651 | 2007 | GMC | Yukon | SYS-59895 | 351219 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5257-364441 | ######## | $836 54 | $3 60 | $3 60 | $0 00 | 0 | Title | Installment | 1GKFC23C89R192560 | STS5238 | 2009 | GMC | Yukon | 1750143 | 364441 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4003-368286 | ######## | $547 14 | $1 61 | $1 61 | $0 00 | 0 | Title | Installment | 1GKFK16Z55J130300 | 167309915 | 2005 | GMC | Yukon | 1792821 | 368286 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-5043-373054 | ######## | $3,859 27 | $1 60 | $1 60 | $0 00 | 0 | Title | Installment | 1GKKRPKD6FJ274625 | HBT7079 | 2015 | GMC | Acadia | 1652656 | 373054 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2022-346312 | ######## | $2,786 05 | $12 65 | $12 65 | $0 00 | 0 | Title | Installment | 1GKKRTKD6DJ199995 | MDD9239 | 2013 | GMC | Acadia | 1786476 | 346312 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2680-377658 | ######## | $2,600 00 | $14 95 | $14 95 | $0 00 | 0 | Title | Installment | 1GKS2MEF1BR253807 | ATT15T | 2011 | GMC | Yukon XL | 1785682 | 377658 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1890-360583 | ######## | $581 90 | $3 57 | $3 57 | $0 00 | 0 | Title | Installment | 1GMDX03EX4D132570 | 2TDDP | 2004 | 0 | 0 | 746-60145 | 360583 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-1963-323244 | ######## | $382 39 | $1 02 | $1 02 | $0 00 | 0 | Title | Installment | 1GNCS13W0V2145670 | RTJ-0514 | 1997 | Chevrolet | Blazer | 7523-6066 | 323244 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2141-379936 | ######## | $561 39 | $3 00 | $3 00 | $0 00 | 0 | Title | Installment | 1GNCS13X24K119658 | BB5G299 | 2004 | Chevrolet | Blazer | 7169-5629 | 379936 | Monthly Title Loan - TX | Ending |
| 705 | TX | 705-2427-375800 | ######## | $409 89 | $2 61 | $2 61 | $0 00 | 1 | Title | Installment | 1GNDM19W21B155102 | KBP 6005 | 2001 | Chevrolet | Astro Vans | 705-56436 | 375800 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2077-376050 | ######## | $325 00 | $2 07 | $2 07 | $0 00 | 1 | Title | Installment | 1GNDS13S832116545 | BCN0055 | 2003 | Chevrolet | Trailblazer | IMP-12632 | 376050 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1627-292919 | ######## | $241 20 | $0 77 | $0 77 | $0 00 | 0 | Title | Installment | 1GNDT13S432255214 | SJG1932 | 2003 | Chevrolet | TrailBlaizer | 7531-1901 | 292919 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2374-376454 | ######## | $190 50 | $1 35 | $1 35 | $0 00 | 1 | Title | Installment | 1GNDV33118D141907 | RYS-2794 | 2008 | Chevrolet | Uplander | SYS-59023 | 376454 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1828-334487 | ######## | $396 92 | $2 54 | $2 54 | $0 00 | 0 | Title | Installment | 1GNEC13T11R187021 | TLF5246 | 2001 | Chevrolet | Tahoe | 746-57358 | 334487 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2610-376573 | ######## | $1,037 10 | $0 25 | $0 25 | $0 00 | 0 | Title | Installment | 1GNEC13T14R204193 | KPW6196 | 2004 | Chevrolet | CTA | 1741850 | 376573 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-1984-331353 | ######## | $377 44 | $2 82 | $2 82 | $0 00 | 0 | Title | Installment | 1GNEC13T55R210225 | KNR0953 | 2005 | Chevrolet | Tahoe | 7523-5585 | 331353 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2222-373043 | ######## | $523 34 | $3 65 | $3 65 | $0 00 | 5 | Title | Installment | 1GNEC13T91R162545 | PDG8188 | 2001 | Chevrolet | Tahoe | 757-18302 | 373043 | Monthly Title Loan - TX | Ending |
| 709 | TX | 709-1572-273087 | ######## | $283 82 | $2 05 | $2 05 | $0 00 | 1 | Title | Installment | 1GNEC13TX1R185364 | MNW1813 | 2001 | Chevrolet | Tahoe | 7536-5661 | 273087 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-1879-313672 | ######## | $156 50 | $0 96 | $0 96 | $0 00 | 0 | Title | Installment | 1GNEC13V14R299081 | SGW7394 | 2004 | Chevrolet | Tahoe | 7192-6118 | 313672 | Monthly Title Loan - TX | Ending |
| 726 | TX | 726-2792-334602 | ######## | $257 00 | $1 72 | $1 72 | $0 00 | 0 | Title | Installment | 1GNEC13V14R322813 | RPG9181 | 2004 | Chevrolet | Tahoe | 1782505 | 334602 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-1863-269339 | ######## | $418 39 | $0 45 | $0 45 | $0 00 | 0 | Title | Installment | 1GNEC13Z86R140628 | LWP6943 | 2006 | Chevrolet | Tahoe | 757-59244 | 269339 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3765-335125 | ######## | $238 95 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1GNEC13ZX2R291299 | CXX9468 | 2002 | Chevrolet | Tahoe | 753-14626 | 335125 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2587-357590 | ######## | $128 61 | $0 93 | $0 93 | $0 00 | 0 | Title | Installment | 1GNEC16T51J234867 | ARI10D | 2001 | Chevrolet | Suburban | 7530-6000 | 357590 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-3620-291149 | ######## | $157 89 | $0 51 | $0 51 | $0 00 | 0 | Title | Installment | 1GNEC16Z02J211325 | 170578300 | 2002 | Chevrolet | Suburban | 1663897 | 291149 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-1891-272726 | ######## | $306 30 | $2 54 | $2 54 | $0 00 | 1 | Title | Installment | 1GNEC16Z65J105966 | TLX0170 | 2005 | Chevrolet | Suburban | SYS-15971 | 272726 | Monthly Title Loan - TX | Ending |
| 756 | TX | 756-2457-376936 | ######## | $548 00 | $4 17 | $4 17 | $0 00 | 1 | Title | Installment | 1GNEK13T25J233222 | DPL9314 | 2005 | Chevrolet | Tahoe | 1794874 | 376936 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2383-311406 | ######## | $313 34 | $2 09 | $2 09 | $0 00 | 0 | Title | Installment | 1GNEK13Z03R264780 | 788YXL | 2003 | Chevrolet | Tahoe | 7530-1794 | 311406 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1836-378792 | ######## | $548 45 | $3 04 | $3 04 | $0 00 | 0 | Title | Installment | 1GNFC13038R257526 | MRL8034 | 2008 | Chev | tahoe | 1689581 | 378792 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1930-368161 | ######## | $1,325 02 | $2 48 | $2 48 | $0 00 | 0 | Title | Installment | 1GNFC13067R418952 | KZS3949 | 2007 | Chevrolet | Tahoe | 7174-5966 | 368161 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2764-379057 | ######## | $1,040 50 | $7 26 | $7 26 | $0 00 | 0 | Title | Installment | 1GNFC130X7J402798 | PZH7263 | 2007 | Chevrolet | Tahoe | 1795606 | 379057 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1409-374286 | ######## | $1,064 80 | $0 76 | $0 76 | $0 00 | 0 | Title | Installment | 1GNFC13J07R197728 | nny549 | 2007 | Chev | CTA | 1742736 | 374286 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-1716-263747 | ######## | $312 30 | $1 50 | $1 50 | $0 00 | 0 | Title | Installment | 1GNFC16017J346701 | PJK-1645 | 2007 | Chevrolet | Suburban | 7192-6016 | 263747 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1677-326852 | ######## | $2,318 32 | $3 09 | $3 09 | $0 00 | 0 | Title | Installment | 1GNFK13098R193138 | LWG5033 | 2008 | Chevrolet | Tahoe | 1780457 | 326852 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2067-353126 | ######## | $326 20 | $0 26 | $0 26 | $0 00 | 0 | Title | Installment | 1GNFK16T51J238859 | SMP3743 | 2001 | Chevrolet | 0 | 1664109 | 353126 | Monthly Title Loan - TX | Ending |
| 726 | TX | 726-2924-369885 | ######## | $427 66 | $0 92 | $0 92 | $0 00 | 0 | Title | Installment | 1gnfk16z24r287429 | gjw4583 | 2004 | Chevorlet | Suburban | 1710506 | 369885 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1584-338536 | ######## | $463 57 | $2 85 | $2 85 | $0 00 | 0 | Title | Installment | 1GNKRFED0EJ224746 | FVW2931 | 2014 | Chevrolet | Traverse | 1783965 | 338536 | Monthly Title Loan - TX | Ending |
| 7131 | TX | 7131-1055-374698 | ######## | $212 22 | $1 39 | $1 39 | $0 00 | 3 | Title | Single Pay | 1GNKRFKD5EJ241241 | NHM2223 | 2014 | Chevy | Traverse | 1707728 | 374698 | Ordinance Single Payment Title Loan - TX | Ending |
| 7166 | TX | 7166-1408-374500 | ######## | $2,495 65 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1GNKRGEDXCJ233960 | KLH9140 | 2012 | Chevrolet | Traverse | 1710088 | 374500 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-1877-310509 | ######## | $758 29 | $6 28 | $6 28 | $0 00 | 0 | Title | Installment | 1GNKRGKD5EJ188515 | DHW0420 | 2014 | Chevrolet | Traverse | 1773976 | 310509 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-1666-244835 | ######## | $349 43 | $2 52 | $2 52 | $0 00 | 1 | Title | Installment | 1GNKRLED0BJ209416 | LSN0297 | 2011 | Chevy | Traverse | SYS-60945 | 244835 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1695-338622 | ######## | $1,230 93 | $8 55 | $8 55 | $0 00 | 0 | Title | Installment | 1GNLC2E00ER139483 | PNX 8479 | 2014 | Chevrolet | Tahoe | 7504-6072 | 338622 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2196-292172 | ######## | $562 67 | $4 21 | $4 21 | $0 00 | 0 | Title | Installment | 1GNLC2E02ER221277 | RZT8905 | 2014 | Chevrolet | Tahoe | 7207-6038 | 292172 | Monthly Title Loan - TX | Ending |
| 7160 | TX | 7160-3358-334030 | ######## | $443 44 | $2 80 | $2 80 | $0 00 | 0 | Title | Installment | 1GNLC2E06ER221749 | rbw2821 | 2014 | Chevrolet | Tahoe | 1668357 | 334030 | Monthly Title Loan - TX | Ending |
| 729 | TX | 729-1015-374443 | ######## | $3,075 00 | $25 99 | $25 99 | $0 00 | 3 | Title | Single Pay | 1GNSCAE09BR147194 | TRX8079 | 2011 | Chevrolet | Tahoe | 1794550 | 374443 | Ordinance Single Payment Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 710 | TX | 710-1575-374742 | ######## | $3,928 00 | $33 32 | $33 32 | $0 00 | 3 | Title | Installment | 1GNSCAKC9HR367734 | TTJ5501 | | 2017 | Chevrolet | Tahoe | | 1794497 | 374742 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1752-326924 | ######## | $541 79 | $0 72 | $0 72 | $0 00 | 0 | Title | Installment | 1GNSKBE05BR297523 | MKB 4677 | | 2011 | Chevrolet | Tahoe | | 738-60458 | 326924 | Monthly Title Loan - TX | Ending |
| 7503 | TX | 7503-1412-376015 | ######## | $6,528 00 | $53 80 | $53 80 | $0 00 | 1 | Title | Installment | 1GNUCCE00AR109579 | LXK0044 | | 2010 | Chevrolet | Tahoe | | 7503-6056 | 376015 | Monthly Title Loan - TX | Ending |
| 743 | TX | 743-2113-367077 | ######## | $2,955 27 | $12 62 | $12 62 | $0 00 | 0 | Title | Installment | 1GNUCHE01AR135721 | FCG9741 | | 2010 | Chevrolet | Suburban | | 743-57342 | 367077 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2491-336044 | ######## | $1,735 53 | $12 05 | $12 05 | $0 00 | 0 | Title | Installment | 1GNUKCE02AR226177 | ARBCJA | | 2010 | Chevrolet | Tahoe | | 7530-5913 | 336044 | Monthly Title Loan - TX | Ending |
| 756 | TX | 756-2331-329767 | ######## | $1,815 84 | $1 45 | $1 45 | $0 00 | 0 | Title | Installment | 1GNUKHE36AR290780 | NTF-5820 | | 2010 | Chevrolet | Suburban | | 7175-5519 | 329767 | Monthly Title Loan - TX | Ending |
| 764 | TX | 764-1074-375037 | ######## | $840 45 | $5 35 | $5 35 | $0 00 | 1 | Title | Single Pay | 1GT4K0BG7AF148098 | SSS3867 | | 2010 | GMC | | 0 | 1654343 | 375037 | Ordinance Single Payment Title Loan - TX | Ending |
| 746 | TX | 746-1927-378888 | ######## | $2,860 00 | $15 86 | $15 86 | $0 00 | 0 | Title | Installment | 1GTEC14V82Z299082 | PKZ1992 | | 2002 | GMC | Sierra 1500 | | 1768794 | 378888 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1915-377701 | ######## | $658 50 | $4 71 | $4 71 | $0 00 | 0 | Title | Installment | 1GTEC19T0YZ262012 | KJJ4211 | | 2000 | GMC | Sierra 1500 | | 707-58863 | 377701 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1316-343640 | ######## | $291 34 | $2 02 | $2 02 | $0 00 | 0 | Title | Installment | 1GTEK14T3YE424913 | PKC6955 | | 2000 | GMC | Sierra 1500 | | 7505-6039 | 343640 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1392-364962 | ######## | $453 31 | $2 18 | $2 18 | $0 00 | 0 | Title | Installment | 1GTGC23R3XF053424 | TZD8274 | | 1999 | GMC | C/K2500 Classic | | 7166-5648 | 364962 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2025-356055 | ######## | $903 02 | $0 48 | $0 48 | $0 00 | 0 | Title | Installment | 1GTHC23UX3F110270 | MGR3646 | | 2003 | GMC | Sierra 2500 | | 720-57982 | 356055 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1792-345689 | ######## | $2,789 63 | $9 68 | $9 68 | $0 00 | 0 | Title | Installment | 1GTHK23275F835152 | THW5523 | | 2005 | GMC | Sierra 2500 | | 705-07690 | 345689 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-1979-306443 | ######## | $404 96 | $3 03 | $3 03 | $0 00 | 0 | Title | Installment | 1GTR1TEX3CZ203976 | BV38762 | | 2012 | GMC | Sierra 1500 | | 7144-0623 | 306443 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-3109-256540 | ######## | $1,470 37 | $7 07 | $7 07 | $0 00 | 0 | Title | Installment | 1GTR1UEC0FZ445731 | LPD0916 | | 2015 | GMC | Sierra 1500 | | 7177-6026 | 256540 | Monthly Title Loan - TX | Ending |
| 7159 | TX | 7159-1036-378608 | ######## | $630 59 | $3 50 | $3 50 | $0 00 | 0 | Title | Single Pay | 1GTZ7HFG3G1136178 | HFR2973 | | 2016 | GMC | G3500 Vans | | 7159-6101 | 378608 | Ordinance Single Payment Title Loan - TX | Ending |
| 7152 | TX | 7152-1694-326448 | ######## | $427 88 | $4 00 | $4 00 | $0 00 | 6 | Title | Installment | 1GYEE637280212083 | TRX6208 | | 2008 | Cadillac | SRX | | 1780303 | 326448 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2107-378139 | ######## | $928 29 | $5 34 | $5 34 | $0 00 | 0 | Title | Installment | 1GYFK66868R126546 | 6TZHG | | 2008 | Cadillac | Escalade | | SYS-13791 | 378139 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1685-337595 | ######## | $2,789 47 | $17 13 | $17 13 | $0 00 | 0 | Title | Installment | 1GYS3KEF9BR265033 | TBM1331 | | 2011 | Caddilac | Escalade | | 7121-6156 | 337595 | Monthly Title Loan - TX | Ending |
| 7519 | TX | 7519-1669-353025 | ######## | $7,102 57 | $60 68 | $60 68 | $0 00 | 0 | Title | Installment | 1GYS3KKJXJR120588 | KCS 8727 | | 2018 | Cadillac | Escalade | | 1755350 | 353025 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1846-344053 | ######## | $336 01 | $1 53 | $1 53 | $0 00 | 0 | Title | Installment | 1HGCG3245YA014381 | CWX8279 | | 2000 | Honda | Accord | | 746-61263 | 344053 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1777-378897 | ######## | $800 00 | $5 53 | $5 53 | $0 00 | 0 | Title | Installment | 1HGCM56377A055048 | 131GUF | | 2007 | Honda | Accord | | 1795541 | 378897 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-4613-336748 | ######## | $556 70 | $4 01 | $4 01 | $0 00 | 0 | Title | Installment | 1HGCM56387A088365 | BT3G725 | | 2007 | Honda | Accord | | 764-58920 | 336748 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-1818-304193 | ######## | $340 12 | $2 54 | $2 54 | $0 00 | 3 | Title | Installment | 1HGCM56806A064779 | CSF2192 | | 2006 | Honda | Accord | | 742-57752 | 304193 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-1860-306876 | ######## | $148 55 | $1 11 | $1 11 | $0 00 | 0 | Title | Installment | 1HGCM66555A048748 | KJR-1252 | | 2005 | Honda | Accord | | 7198-1783 | 306876 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1764-349739 | ######## | $458 21 | $0 67 | $0 67 | $0 00 | 0 | Title | Installment | 1HGCP2F35BA005666 | BKS2169 | | 2011 | Honda | OLX | | 1685694 | 349739 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2501-350602 | ######## | $488 57 | $0 78 | $0 78 | $0 00 | 0 | Title | Installment | 1HGCP36868A025306 | BHL9402 | | 2008 | Honda | Accord | | 1787953 | 350602 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-2641-284132 | ######## | $3,977 01 | $26 54 | $7 43 | $19 11 | 0 | Title | Installment | 1HGCR2F1XHA178682 | JXN9476 | | 2017 | Honda | Accord | | SYS-08023 | 284132 | Monthly Title Loan - TX | Ending |
| 7223 | TX | 7223-1936-374160 | ######## | $8,925 80 | $4 27 | $4 27 | $0 00 | 0 | Title | Installment | 1J4BA3H10BL561833 | TDW2800 | | 2011 | Jeep | Wrangler | | 1708925 | 374160 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5356-374498 | ######## | $474 62 | $0 25 | $0 25 | $0 00 | 0 | Title | Installment | 1J4FF68S6XL612837 | GCJ5629 | | 1999 | Jeep | Cherokee | | 778-09380 | 374498 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4102-328787 | ######## | $296 98 | $0 32 | $0 32 | $0 00 | 0 | Title | Installment | 1J4FX58S9SC714214 | LTC1133 | | 1995 | Jeep | Grand Cherokee | | 7182-5772 | 328787 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-4200-379488 | ######## | $329 51 | $1 76 | $1 76 | $0 00 | 0 | Title | Installment | 1J4G248SXYC208848 | | 154819097 | 2000 | Jeep | Grand Cherokee | | 1764449 | 379488 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1676-313699 | ######## | $330 55 | $2 12 | $2 12 | $0 00 | 0 | Title | Installment | 1J4GK58K04W147900 | SPG7956 | | 2004 | Jeep | Liberty | | 1775268 | 313699 | Monthly Title Loan - TX | Ending |
| 732 | TX | 732-1020-372795 | ######## | $946 64 | $6 61 | $6 61 | $0 00 | 5 | Title | Single Pay | 1J4GR48K06C234867 | STZ1920 | | 2006 | Jeep | Grand Cherokee | | 1768989 | 372795 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1057-377826 | ######## | $446 55 | $2 57 | $2 57 | $0 00 | 0 | Title | Single Pay | 1J4GS58N35C500675 | PXM0455 | | 2005 | Jeep | Grand Cherokee | | 7106-5995 | 377826 | Ordinance Single Payment Title Loan - TX | Ending |
| 7191 | TX | 7191-1460-252894 | ######## | $177 44 | $0 95 | $0 95 | $0 00 | 0 | Title | Installment | 1J4GW68N5XC749783 | KHZ7658 | | 1999 | Jeep | Grand Cherokee | | SYS-51259 | 252894 | Monthly Title Loan - TX | Ending |
| 7525 | TX | 7525-1541-337938 | ######## | $345 06 | $2 21 | $2 21 | $0 00 | 0 | Title | Installment | 1J4NT1GB4BD127950 | pnc 9593 | | 2011 | Jeep | Patriot | | IMP-12711 | 337938 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1640-309532 | ######## | $1,500 42 | $10 82 | $10 82 | $0 00 | 0 | Title | Installment | 1J4RR4GG1BC543375 | NMC2916 | | 2011 | Jeep | Grand Cherokee | | 1773621 | 309532 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1753-344461 | ######## | $292 80 | $2 19 | $2 19 | $0 00 | 0 | Title | Installment | 1J8HH58N16C194000 | MRH7036 | | 2006 | Jeep | Commander | | SYS-59874 | 344461 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-3274-252290 | ######## | $163 00 | $1 04 | $1 04 | $0 00 | 0 | Title | Installment | 1J8HR68207C630197 | SKD1867 | | 2007 | Jeep | Grand Cherokee | | 1650844 | 252290 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-2593-284671 | ######## | $214 63 | $1 60 | $1 60 | $0 00 | 0 | Title | Installment | 1LNHM81W31Y695503 | NNC8544 | | 2001 | Lincoln | Town Car | | 7516-6121 | 284671 | Monthly Title Loan - TX | Ending |
| 7225 | TX | 7225-1181-379614 | ######## | $728 00 | $5 05 | $5 05 | $0 00 | 0 | Title | Single Pay | 1LNHM82V96Y636730 | DX1T770 | | 2006 | Lincoln | Town Car | | 7225-5951 | 379614 | Ordinance Single Payment Title Loan - TX | Ending |
| 7196 | TX | 7196-3666-322810 | ######## | $398 28 | $1 17 | $1 17 | $0 00 | 0 | Title | Installment | 1LNHM82W53Y682463 | PNB2999 | | 2003 | Lincoln | Town Car | | 1778774 | 322810 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1838-351770 | ######## | $335 06 | $0 54 | $0 54 | $0 00 | 0 | Title | Installment | 1LNHM82WXXY614729 | RSZ5816 | | 1999 | Lincoln | Town Car | | 7199-6054 | 351770 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1416-379383 | ######## | $483 00 | $3 16 | $3 16 | $0 00 | 0 | Title | Installment | 1MECM50UXMA613484 | RJP7112 | | 1991 | Mercury | Sable | | 715-60106 | 379383 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1810-330507 | ######## | $452 31 | $3 74 | $3 74 | $0 00 | 1 | Title | Installment | 1MEFM55S82G623624 | | 170444920 | 2002 | Mercury | Sable | | 746-58588 | 330507 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-3985-372111 | ######## | $561 23 | $1 21 | $1 21 | $0 00 | 0 | Title | Installment | 1N4AA5AP4AC828908 | MXW9525 | | 2010 | Nissan | Maxima | | 7197-5790 | 372111 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2522-323989 | ######## | $390 18 | $1 04 | $1 04 | $0 00 | 0 | Title | Installment | 1N4AA5AP5BC852264 | TDH8832 | | 2011 | Nissan | Maxima | | 1779062 | 323989 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2032-372556 | ######## | $487 06 | $0 65 | $0 65 | $0 00 | 0 | Title | Installment | 1N4AL11D55N901139 | BGX7214 | | 2005 | Nissan | Altima | | 742-58190 | 372556 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1865-369868 | ######## | $382 73 | $0 40 | $0 40 | $0 00 | 0 | Title | Installment | 1N4AL21E09N511456 | BSXD | | 2009 | 0 | | 0 | 1793357 | 369868 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1281-304562 | ######## | $674 01 | $4 86 | $4 86 | $0 00 | 3 | Title | Installment | 1N4AL21E99N410609 | TDN 9712 | | 2009 | NISS | 4D | | 7505-1602 | 304562 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-1844-289882 | ######## | $665 61 | $3 20 | $3 20 | $0 00 | 0 | Title | Installment | 1N4AL24E08C114657 | RNB4289 | | 2008 | Nissan | Altima Coupe | | 1735757 | 289882 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1447-341156 | ######## | $433 85 | $2 32 | $2 32 | $0 00 | 0 | Title | Installment | 1N4AL2AP0AN546133 | sst7321 | | 2010 | Nissan | Altima | | 1713192 | 341156 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2196-268273 | ######## | $152 27 | $0 41 | $0 41 | $0 00 | 0 | Title | Installment | 1N4AL2AP3AN447371 | ABL17G | | 2010 | Nissan | Altima | | 1753881 | 268273 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-3926-276855 | ######## | $287 95 | $2 08 | $2 08 | $0 00 | 0 | Title | Installment | 1N4AL2AP5CN564288 | PDY9415 | | 2012 | nissan | altima | | 708-49365 | 276855 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1382-289847 | ######## | $567 41 | $2 42 | $2 42 | $0 00 | 0 | Title | Installment | 1N4AL2APXBN403580 | MDN8650 | | 2011 | Nissan | Altima | | 7506-6131 | 289847 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-3830-305549 | ######## | $182 32 | $0 10 | $0 10 | $0 00 | 0 | Title | Installment | 1N4AL3AP2FC444163 | MCN6482 | | 2015 | Nissan | Altima | | 7182-6062 | 305549 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-1960-322230 | ######## | $759 50 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | 1N4AL3AP4EN340275 | MSN1459 | | 2014 | Nissan | Altima | | 1778592 | 322230 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4075-374343 | ######## | $3,038 47 | $2 91 | $2 91 | $0 00 | 0 | Title | Installment | 1N4AL3AP7FN871987 | JJB4690 | | 2015 | Nissan | Altima | | 1654176 | 374343 | Monthly Title Loan - TX | Ending |
| 7510 | TX | 7510-1733-337612 | ######## | $371 47 | $2 68 | $2 68 | $0 00 | 0 | Title | Installment | 1N4AL3APXGN363496 | SDT5486 | | 2016 | Nissan | | 0 | 1681950 | 337612 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-2757-302174 | ######## | $169 68 | $1 36 | $1 36 | $0 00 | 4 | Title | Installment | 1N4BA41E65C863887 | BCK0229 | | 2005 | Nissan | Maxima | | 7222-5854 | 302174 | Monthly Title Loan - TX | Ending |
| 7511 | TX | 7511-1319-258271 | ######## | $512 80 | $1 78 | $1 78 | $0 00 | 0 | Title | Installment | 1n4bl24e79c125791 | | 1 | 2009 | nissan | ALT | | SYS-10154 | 258271 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1793-375351 | ######## | $585 87 | $3 73 | $3 73 | $0 00 | 1 | Title | Installment | 1N4BL2AP3CN412191 | CGJ9091 | | 2012 | Nissan | Altima | | 7152-5203 | 375351 | Monthly Title Loan - TX | Ending |
| 7119 | TX | 7119-2260-352838 | ######## | $1,264 37 | $1 01 | $1 01 | $0 00 | 0 | Title | Installment | 1N6BA07DX8N348222 | GGC3266 | | 2008 | Nissan | Titan | | 7119-0682 | 352838 | Monthly Title Loan - TX | Ending |
| 7503 | TX | 7503-1302-301148 | ######## | $258 37 | $0 28 | $0 28 | $0 00 | 0 | Title | Installment | 1N6DD26S62C390322 | RLS1577 | | 2002 | Nissan | Frontier | | 1717220 | 301148 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1878-359546 | ######## | $464 64 | $3 10 | $3 10 | $0 00 | 0 | Title | Installment | 1N6DD26S6WC354314 | SPS0579 | | 1998 | Nissan | Frontier | | 1790439 | 359546 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1754-291841 | ######## | $446 61 | $1 43 | $1 43 | $0 00 | 0 | Title | Installment | 1N6DD26S9YC424441 | PXZ9681 | | 2001 | Nissan | Frontier | | SYS-09346 | 291841 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2117-374047 | ######## | $875 54 | $0 63 | $0 63 | $0 00 | 0 | Title | Installment | 1NXBR30EX7Z912242 | JLJ3406 | | 2007 | Toyota | Corolla | | 1754909 | 374047 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2625-379324 | ######## | $942 50 | $5 03 | $5 03 | $0 00 | 0 | Title | Installment | 1NXBR32E76Z705190 | TRN4896 | | 2006 | Toyota | Corolla | | 1782061 | 379324 | Monthly Title Loan - TX | Ending |
| 762 | TX | 762-2625-373230 | ######## | $840 08 | $1 01 | $1 01 | $0 00 | 0 | Title | Installment | 1NXBR32E77Z910462 | JTM2643 | | 2007 | Toyota | Corolla | | 1766745 | 373230 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3010-354550 | ######## | $301 51 | $0 89 | $0 89 | $0 00 | 0 | Title | Installment | 1NXBU4EE3AZ217508 | RGS2546 | | 2010 | Toyota | Corolla | | 1686948 | 354550 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3014-352753 | ######## | $860 92 | $1 15 | $1 15 | $0 00 | 0 | Title | Installment | 1VWAA7A3XJC020420 | KSJ1906 | | 2018 | Volkswagen | Passat | | 1754973 | 352753 | Monthly Title Loan - TX | Ending |
| 7216 | TX | 7216-1858-362054 | ######## | $700 70 | $3 86 | $3 86 | $0 00 | 0 | Title | Installment | 1ZVBP8EMXB5161750 | CJT1056 | | 2011 | Ford | Mustang | | 7216-5081 | 362054 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1752-289241 | ######## | $303 32 | $0 89 | $0 89 | $0 00 | 0 | Title | Installment | 1ZVFT80N755125502 | MDH2884 | | 2005 | Ford | Mustang | | 707-60763 | 289241 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2039-374708 | ######## | $2,112 57 | $13 88 | $13 88 | $0 00 | 3 | Title | Installment | 1ZVFT80N965181216 | DM1191 | | 2006 | Ford | Mustang | | SYS-56388 | 374708 | Monthly Title Loan - TX | Ending |
| 7118 | TX | 7118-1695-300087 | ######## | $604 65 | $4 36 | $4 36 | $0 00 | 0 | Title | Installment | 2B3CL3CG9BH607755 | SPH1877 | | 2011 | Dodge | Charger | | 1684280 | 300087 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2084-357697 | ######## | $575 08 | $3 84 | $3 84 | $0 00 | 0 | Title | Installment | 2B3HD56G73H526443 | TYP 2028 | | 2003 | Dodge | Intrepid | | 7169-6016 | 357697 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2179-377917 | ######## | $135 40 | $0 78 | $0 78 | $0 00 | 0 | Title | Installment | 2B3KA33V09H595439 | SZX1969 | | 2009 | DODGE | CHARGER | | 1710438 | 377917 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2660-373374 | ######## | $1,228 50 | $8 33 | $8 33 | $0 00 | 4 | Title | Installment | 2B3KA53H76H166249 | AGB27K | | 2006 | Dodge | Charger | | 7530-6026 | 373374 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-2981-374680 | ######## | $694 66 | $2 78 | $2 78 | $0 00 | 0 | Title | Installment | 2C3CCAAG6DH551383 | TKY7496 | | 2013 | Chrysler | | 300 | 1751923 | 374680 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2015-368635 | ######## | $836 28 | $2 40 | $2 40 | $0 00 | 0 | Title | Installment | 2C3CCAAG6FH814166 | | 50089102 | 2015 | Chrysler | | 300 | 1767589 | 368635 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-2987-375970 | ######## | $3,857 10 | $24 56 | $24 56 | $0 00 | 1 | Title | Installment | 2C3CCAAGXDH703407 | cdl2064 | | 2013 | Chrysler | | 300 | 1686895 | 375970 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1893-377840 | ######## | $3,207 81 | $18 45 | $18 45 | $0 00 | 0 | Title | Installment | 2C3CCAET2EH169702 | GV26532 | | 2014 | Chrysler | | 300 | 1712027 | 377840 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2561-364082 | ######## | $1,115 03 | $5 07 | $5 07 | $0 00 | 0 | Title | Installment | 2C3CCAGG8JH146242 | | 158888592 | 2018 | CHERRY | | 300 | 1715831 | 364082 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1706-325174 | ######## | $1,422 22 | $1 90 | $1 90 | $0 00 | 0 | Title | Installment | 2C3CDXBG6CH119325 | JRB8147 | | 2012 | Dodge | Charger | | 727-61611 | 325174 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2256-323875 | ######## | $1,107 14 | $3 55 | $3 55 | $0 00 | 0 | Title | Installment | 2c3cdxct2gh227040 | JDZ1392 | | 2016 | Dodge | Charger | | 1675228 | 323875 | Monthly Title Loan - TX | Ending |
| 7225 | TX | 7225-1180-377916 | ######## | $1,048 50 | $7 63 | $7 63 | $0 00 | 0 | Title | Single Pay | 2C3CDXGJ6KH589244 | SMR6068 | | 2019 | Dodge | Charger | | 1771116 | 377916 | Ordinance Single Payment Title Loan - TX | Ending |
| 7530 | TX | 7530-2688-378945 | ######## | $5,984 39 | $43 06 | $43 06 | $0 00 | 0 | Title | Installment | 2C3CDXHG3EH258578 | ALW125 | | 2014 | Dodge | Charger | | 1795555 | 378945 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2087-245409 | ######## | $182 10 | $1 36 | $1 36 | $0 00 | 1 | Title | Installment | 2C3KA43R56H225434 | ARH29Y | | 2006 | Chrysler | | 300 | 7530-5799 | 245409 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1776-313454 | ######## | $426 58 | $2 39 | $2 39 | $0 00 | 0 | Title | Installment | 2C3KA53G96H270302 | RWW3432 | | 2006 | Chrysler | | 300 | 1775097 | 313454 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4358-366006 | ######## | $518 49 | $2 11 | $2 11 | $0 00 | 0 | Title | Installment | 2C3LA43D89H598853 | TMY7125 | | 2009 | 0 | | 0 | 1749092 | 366006 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5098-346711 | ######## | $860 00 | $6 31 | $2 07 | $4 24 | 0 | Title | Installment | 2C3LA43R97H781882 | SYP4876 | | 2007 | CHRYSLER | | 2007 | 7176-5686 | 346711 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1849-374103 | ######## | $603 34 | $3 97 | $3 97 | $0 00 | 3 | Title | Installment | 2C4GP54L95R381002 | KLN 1609 | | 2005 | Chrysler | Town & Country | | 738-57646 | 374103 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2053-379751 | ######## | $2,613 00 | $13 95 | $13 95 | $0 00 | 0 | Title | Installment | 2C4RC1BG4DR565829 | BVW 7217 | | 2013 | Chrysler | Town & Country | | SYS-05965 | 379751 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1478-363067 | ######## | $276 49 | $1 26 | $1 26 | $0 00 | 0 | Title | Installment | 2C4RDGBG1ER331200 | 6SWZG | | 2014 | Dodge | Grand Caravan | | 7502-5863 | 363067 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1962-378010 | ######## | $3,923 59 | $22 56 | $22 56 | $0 00 | 0 | Title | Installment | 2C4RDGCGXFR664298 | NNB9182 | | 2015 | Dodge | Grand Caravan | | 7174-5902 | 378010 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3567-309576 | ######## | $3,216 45 | $21 47 | $21 47 | $0 00 | 0 | Title | Installment | 2C4RDGEG6KR711639 | RPB9236 | | 2019 | Dodge | Grand Caravan | | 1659594 | 309576 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1815-356298 | ######## | $1,161 29 | $8 62 | $8 62 | $0 00 | 0 | Title | Installment | 2CNALPEWXA6369941 | mts8470 | | 2010 | Chevy | Equinox | | 1664138 | 356298 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1449-343617 | ######## | $405 70 | $1 84 | $1 84 | $0 00 | 0 | Title | Installment | 2CNDL13F756148302 | TVD4197 | | 2005 | Chevrolet | Equinox | | 7502-5966 | 343617 | Monthly Title Loan - TX | Ending |
| 709 | TX | 709-1621-294522 | ######## | $80 22 | $0 24 | $0 24 | $0 00 | 0 | Title | Installment | 2D8HN44H78R703920 | SRR2461 | | 2008 | Dodge | | 0 | 1678700 | 294522 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1752-366998 | ######## | $336 59 | $1 13 | $1 13 | $0 00 | 0 | Title | Installment | 2FAFP74W5XX112744 | RRS2890 | | 1999 | FORD | CVL | | 7504-4978 | 366998 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3892-352899 | ######## | $312 66 | $0 33 | $0 33 | $0 00 | 0 | Title | Installment | 2FALP73W3VX222371 | GTO7PX | | 1997 | Ford | Crown Victoria | | 1788652 | 352899 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1841-374428 | ######## | $1,035 73 | $1 11 | $1 11 | $0 00 | 0 | Title | Installment | 2FMDK39C58BA86633 | RRV1188 | | 2008 | Ford | Edge | | 727-59819 | 374428 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2572-369783 | ######## | $715 56 | $0 74 | $0 74 | $0 00 | 0 | Title | Installment | 2FMDK39C77BB69673 | FCT2517 | | 2007 | Ford | Edge | | 1689866 | 369783 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3787-378124 | ######## | $1,814 00 | $13 31 | $13 31 | $0 00 | 0 | Title | Installment | 2FMDK3KC0BBA23246 | RJF9078 | | 2011 | Ford | Edge | | 1795139 | 378124 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1775-313406 | ######## | $817 95 | $4 59 | $4 59 | $0 00 | 0 | Title | Installment | 2FMDK53C09BA31609 | GCT1939 | | 2009 | Ford | Flex | | 746-10065 | 313406 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1807-360167 | ######## | $1,697 09 | $10 87 | $10 87 | $0 00 | 0 | Title | Installment | 2FMGK5B82EBD37960 | PDZ3868 | | 2014 | Ford | Flex | | 1790682 | 360167 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-1760-284255 | ######## | $129 52 | $0 86 | $0 86 | $0 00 | 0 | Title | Installment | 2FMZA51676BA02187 | RFL6051 | | 2006 | Ford | Freestar Vans | | 742-58715 | 284255 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3117-378292 | ######## | $388 57 | $1 96 | $1 96 | $0 00 | 0 | Title | Installment | 2FTRF17263CB09773 | SFM3777 | | 2003 | FORD | PICKUP | | 760-54551 | 378292 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1815-371014 | ######## | ######## | $21 99 | $21 99 | $0 00 | 0 | Title | Installment | 2G1105S32H9157435 | NRT9263 | | 2017 | Chevrolet | Impala | | 758-10524 | 371014 | Monthly Title Loan - TX | Ending |
| 7503 | TX | 7503-1401-371176 | ######## | $3,885 40 | $4 15 | $4 15 | $0 00 | 0 | Title | Installment | 2G1FC1ED4B9132926 | NLM0087 | | 2011 | Chevrolet | Camaro | | 1720909 | 371176 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2658-372923 | ######## | $619 12 | $3 97 | $3 97 | $0 00 | 0 | Title | Installment | 2G1FC3D39C9122947 | 840 V0G | | 2012 | Chevrolet | Camaro | | 1794153 | 372923 | Monthly Title Loan - TX | Ending |
| 7191 | TX | 7191-1619-372265 | ######## | $618 00 | $5 47 | $5 47 | $0 00 | 6 | Title | Installment | 2G1FP22K622127054 | TXL7187 | | 2002 | Chevrolet | Camaro | | 7191-5159 | 372265 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3094-373258 | ######## | $1,950 00 | $13 22 | $13 22 | $0 00 | 4 | Title | Installment | 2G1WA5E34E1173001 | MLX2765 | | 2014 | Chevrolet | Impala | | 1768033 | 373258 | Monthly Title Loan - TX | Ending |
| 7537 | TX | 7537-1452-277539 | ######## | $115 85 | $0 84 | $0 84 | $0 00 | 0 | Title | Installment | 2G1WB58KX89284206 | LHL0646 | | 2008 | Chevrolet | Impala | | SYS-52415 | 277539 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1634-284828 | ######## | $141 56 | $0 91 | $0 91 | $0 00 | 0 | Title | Installment | 2G1WC583481295402 | PGX5455 | | 2008 | Chevrolet | Impala | | 7144-1868 | 284828 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1873-374144 | ######## | $1,008 00 | $8 33 | $8 33 | $0 00 | 3 | Title | Installment | 2G1WD58C589206418 | TYX2502 | | 2008 | Chevrolet | Impala | | 1759024 | 374144 | Monthly Title Loan - TX | Ending |
| 7223 | TX | 7223-1927-370441 | ######## | $455 06 | $0 98 | $0 98 | $0 00 | 0 | Title | Installment | 2G1WF52E059389937 | PYC1561 | | 2005 | Chevrolet | Impala | | 7223-5934 | 370441 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4222-345109 | ######## | $347 59 | $1 48 | $1 48 | $0 00 | 0 | Title | Installment | 2G1WF55E629324310 | PSZ0524 | | 2002 | Chevrolet | Impala | | 799-60901 | 345109 | Monthly Title Loan - TX | Ending |
| 7525 | TX | 7525-1361-245609 | ######## | $133 81 | $1 07 | $1 07 | $0 00 | 1 | Title | Installment | 2G1WH52K559295519 | MXT7249 | | 2005 | Chevrolet | Impala | | 7525-5931 | 245609 | Monthly Title Loan - TX | Ending |
| 705 | TX | 705-2145-258358 | ######## | $157 94 | $0 80 | $0 80 | $0 00 | 0 | Title | Installment | 2G1WL52J811171985 | 9TGGB | | 2001 | Chevrolet | Lumina | | 705-58778 | 258358 | Monthly Title Loan - TX | Ending |
| 744 | TX | 744-1085-377714 | ######## | $114 07 | $0 00 | $0 00 | $0 00 | 0 | Title | Single Pay | 2G1WT55N379248254 | svc9499 | | 2007 | 0 | | 0 | 1663938 | 377714 | Ordinance Single Payment Title Loan - TX | Ending |
| 7525 | TX | 7525-1586-367810 | ######## | $371 10 | $0 85 | $0 85 | $0 00 | 0 | Title | Installment | 2G1WT57N491323283 | BLJ6202 | | 2009 | Chevrolet | Impala | | 7525-6104 | 367810 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2087-379026 | ######## | $366 00 | $2 44 | $2 44 | $0 00 | 0 | Title | Installment | 2G2WS522141140394 | TXG2257 | | 2004 | Pontiac | Grand Prix | | 717-11851 | 379026 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2417-318532 | ######## | $309 58 | $2 15 | $2 15 | $0 00 | 0 | Title | Installment | 2G4WE537951244111 | 8SMKN | | 2005 | Buick | LaCrosse | | 1652007 | 318532 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1486-366570 | ######## | $573 98 | $1 19 | $1 19 | $0 00 | 0 | Title | Installment | 2G4WS52J841284281 | BPW-0229 | | 2004 | Buick | Century | | 7506-1954 | 366570 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1720-351241 | ######## | $689 05 | $1 84 | $1 84 | $0 00 | 0 | Title | Installment | 2GCEC13C481254433 | NWY9650 | | 2008 | Chevy | SIL | | 1661396 | 351241 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3039-361569 | ######## | $2,815 89 | $18 04 | $18 04 | $0 00 | 0 | Title | Installment | 2GCEC13J471514911 | LJL7219 | | 2007 | Chevrolet | Silverado 1500 | | 1691217 | 361569 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-1981-358955 | ######## | $1,115 38 | $6 94 | $6 94 | $0 00 | 0 | Title | Installment | 2GCEC13JX71718869 | LHC4854 | | 2007 | Chevrolet | Silverado 1500 | | 7173-6110 | 358955 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4029-372055 | ######## | $3,152 79 | $22 66 | $22 66 | $0 00 | 6 | Title | Installment | 2GCEC13V571146645 | NXH 4600 | | 2007 | Chevrolet | Silverado 1500 | | 1721646 | 372055 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-2841-319042 | ######## | $932 73 | $3 49 | $3 49 | $0 00 | 0 | Title | Installment | 2GCEC19JX81236167 | LYG1719 | | 2008 | 0 | | 0 | 1664431 | 319042 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1430-325089 | ######## | $116 22 | $0 22 | $0 22 | $0 00 | 0 | Title | Installment | 2GCEC19R2W1176789 | RWR7072 | | 1998 | Chevrolet | C/K1500 | | 1715573 | 325089 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2103-368173 | ######## | $139 25 | $0 90 | $0 90 | $0 00 | 0 | Title | Installment | 2GCEC19R4W1151117 | 1PSDN | | 1998 | 0 | Silverado 1500 | | 7169-1858 | 368173 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1852-368091 | ######## | $166 61 | $0 48 | $0 48 | $0 00 | 0 | Title | Installment | 2GCEC19R4W1156530 | GSZ2378 | | 1998 | Chevy | Pickup | | IMP-12630 | 368091 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1712-343072 | ######## | $344 40 | $2 39 | $2 39 | $0 00 | 0 | Title | Installment | 2GCEC19R9V1256699 | LKR9860 | | 1997 | Chevrolet | C/K1500 | | 1785487 | 343072 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3193-377992 | ######## | $1,157 00 | $6 65 | $6 65 | $0 00 | 0 | Title | Installment | 2GCEC19T141275693 | AY59616 | | 2004 | Chevrolet | Silverado 1500 | | 1780008 | 377992 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1419-312822 | ######## | $520 43 | $2 78 | $2 78 | $0 00 | 0 | Title | Installment | 2GCEC19T321429947 | TLK9107 | | 2002 | Chevrolet | Silverado 1500 | | 1774693 | 312822 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-1870-329076 | ######## | $159 74 | $1 41 | $1 41 | $0 00 | 4 | Title | Installment | 2GCEC19T4X1219638 | PGY3702 | | 1999 | Chevrolet | Silverado 1500 | | 7173-5588 | 329076 | Monthly Title Loan - TX | Ending |
| 760 | TX | 760-3039-373115 | ######## | $419 29 | $0 34 | $0 34 | $0 00 | 0 | Title | Installment | 2GCEC19T5Y1137953 | TWZ6808 | | 2000 | Chevrolet | Silverado 1500 | | 1794230 | 373115 | Monthly Title Loan - TX | Ending |
| 7537 | TX | 7537-1580-358063 | ######## | $411 39 | $2 56 | $2 56 | $0 00 | 0 | Title | Installment | 2GCEC19T821178892 | ACS37W | | 2002 | Chevrolet | Silverado 1500 | | 7537-5441 | 358063 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3909-354857 | ######## | $682 25 | $3 54 | $3 54 | $0 00 | 1 | Title | Installment | 2GCEC19T841218911 | CKV7698 | | 2004 | Chevrolet | SILVERADO | | 1660179 | 354857 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1550-279452 | ######## | $131 52 | $0 91 | $0 91 | $0 00 | 0 | Title | Installment | 2GCEC19T8Y1203184 | MYN9460 | | 2000 | Chev | Silverado | | 1698304 | 279452 | Monthly Title Loan - TX | Ending |
| 7191 | TX | 7191-1618-372089 | ######## | $495 53 | $0 66 | $0 66 | $0 00 | 0 | Title | Installment | 2GCEC19V451138847 | 938DV81 | | 2005 | Chevrolet | Silverado 2500 | | 7191-6124 | 372089 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1559-280482 | ######## | $168 04 | $1 03 | $1 03 | $0 00 | 0 | Title | Installment | 2GCEC19VXY1232462 | | 170268424 | 2000 | Chevrolet | Silverado 1500 | | SYS-51131 | 280482 | Monthly Title Loan - TX | Ending |
| 7518 | TX | 7518-1655-329678 | ######## | $930 76 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2GCEK13V871114078 | 8SXKW | | 2007 | Chevrolet | Silverado 1500 | | 1781098 | 329678 | Monthly Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7150 | TX | 7150-2624-325669 | ######## | $684 48 | $1 10 | $1 10 | $0 00 | 0 | Title | Installment | 2GKALMEK2C6390838 | | 150699239 | 2012 | GMC | TERRIAN | | 7109-1780 | 325669 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1368-340343 | ######## | $881 90 | $4 00 | $4 00 | $0 00 | 0 | Title | Installment | 2GKALMEK7C6393170 | CRW-0758 | | 2012 | GMC | Terrain | | 7166-5124 | 340343 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4107-354600 | ######## | $253 36 | $0 81 | $0 81 | $0 00 | 0 | Title | Installment | 2GNALDEK0D6215847 | BRW6931 | | 2013 | Chevrolet | Equinox | | 7201-1709 | 354600 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-4936-372378 | ######## | $1,144 05 | $1 53 | $1 53 | $0 00 | 0 | Title | Installment | 2GNALDEK6C1324096 | SXP1072 | | 2012 | Chevrolet | Equinox | | 1793878 | 372378 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1856-377799 | ######## | $770 22 | $4 43 | $4 43 | $0 00 | 0 | Title | Installment | 2GTEC19V831100468 | PJW7456 | | 2003 | GMC | Sierra 1500 | | 7536-5593 | 377799 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3399-287009 | ######## | $200 31 | $0 75 | $0 75 | $0 00 | 0 | Title | Installment | 2GTEC19VX41278660 | RRK7376 | | 2004 | GMC | Sierra 1500 | | 1696395 | 287009 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1849-364104 | ######## | $513 24 | $2 09 | $2 09 | $0 00 | 0 | Title | Installment | 2GTEK19B051183308 | LHK87778 | | 2005 | GMC | SIERRA 1500 | | 1716291 | 364104 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3894-353154 | ######## | $364 33 | $3 11 | $3 11 | $0 00 | 3 | Title | Installment | 2HGEJ6626VH548667 | TGD2950 | | 1997 | Honda | Civic | | 1788742 | 353154 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-3875-325692 | ######## | $1,365 25 | $0 73 | $0 73 | $0 00 | 0 | Title | Installment | 2HGFA1F55AH328318 | | 12710680 | 2010 | Honda | Civic | | 1722452 | 325692 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-2997-355548 | ######## | $1,258 17 | $7 07 | $7 07 | $0 00 | 0 | Title | Installment | 2HJYK16377H547384 | RPV8851 | | 2007 | Honda | Ridgeline | | 1758801 | 355548 | Monthly Title Loan - TX | Ending |
| 709 | TX | 709-1712-358291 | ######## | $1,699 26 | $14 06 | $14 06 | $0 00 | 0 | Title | Installment | 2HKRM3H73DH516201 | CDC2957 | | 2013 | Honda | CR-V | | 709-61247 | 358291 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2380-378368 | ######## | $1,328 00 | $9 72 | $9 72 | $0 00 | 0 | Title | Installment | 2HNYD2H46AH507535 | HBZ6701 | | 2010 | Acura | MDX | | 1795320 | 378368 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4018-375502 | ######## | $1,274 00 | $8 11 | $8 11 | $0 00 | 1 | Title | Installment | 2LMDU68C27BJ16915 | TJM9561 | | 2007 | Lincoln | MKX | | SYS-52384 | 375502 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2401-314050 | ######## | $312 68 | $1 59 | $1 59 | $0 00 | 0 | Title | Installment | 2MEFM74W14X698033 | MKAJRL | | 2004 | Mercury | Grand Marquis | | 1775504 | 314050 | Monthly Title Loan - TX | Ending |
| 762 | TX | 762-2005-244326 | ######## | $160 89 | $1 12 | $1 12 | $0 00 | 1 | Title | Installment | 2MELM75W5TX631614 | CR9P223 | | 1996 | Mercury | Grand Marquis | | 1742169 | 244326 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1729-336139 | ######## | $319 07 | $1 94 | $1 94 | $0 00 | 0 | Title | Installment | 2MELM75W5VX627212 | PLK4331 | | 1997 | Mercury | Grand Marquis | | 1659024 | 336139 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1845-361581 | ######## | $648 06 | $0 69 | $0 69 | $0 00 | 0 | Title | Installment | 2T1BU4EE4BC739955 | TCM3026 | | 2011 | Toyota | Corolla | | 720-58505 | 361581 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3162-374502 | ######## | $1,107 40 | $6 94 | $6 94 | $0 00 | 0 | Title | Installment | 2T3ZF4DVXCW131696 | BXY4115 | | 2012 | Toyota | RAV4 | | 1768429 | 374502 | Monthly Title Loan - TX | Ending |
| 7510 | TX | 7510-1769-372852 | ######## | $362 70 | $0 68 | $0 68 | $0 00 | 0 | Title | Installment | 3B7HC13Z2YM222218 | GSR8085 | | 2000 | Dodge | Ram 1500 | | 1673101 | 372852 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4031-376408 | ######## | $5,226 53 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 3C4PDCAB6GT107927 | TKX3543 | | 2016 | Dodge | Journey | | 1745316 | 376408 | Monthly Title Loan - TX | Ending |
| 726 | TX | 726-1894-122210 | ######## | $1,296 33 | $11 12 | $0 00 | $11 12 | 273 | Title | Installment | 3C4PDCBG2DT571030 | RMG8306 | | 2013 | Dodge | Journey | | 1691455 | 122210 | Monthly Title Loan - TX | Ending |
| 7165 | TX | 7165-1069-373389 | ######## | $1,248 50 | $10 71 | $10 71 | $0 00 | 4 | Title | Single Pay | 3C4PDCBG7GT153289 | SHZ2137 | | 2016 | Dodge | Journey | | 1659205 | 373389 | Ordinance Single Payment Title Loan - TX | Ending |
| 749 | TX | 749-4030-347494 | ######## | $847 13 | $2 71 | $2 71 | $0 00 | 0 | Title | Installment | 3C4PDCGB8ET277520 | JGM1138 | | 2014 | Dodge | Journey | | 1786734 | 347494 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-4709-366464 | ######## | $1,959 03 | $5 73 | $5 73 | $0 00 | 0 | Title | Installment | 3C4PDCGG5FT613153 | NNM5159 | | 2015 | Dodge | Journey | | 1733151 | 366464 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2401-334803 | ######## | $2,289 75 | $14 06 | $14 06 | $0 00 | 0 | Title | Installment | 3C4PDDBG6ET127382 | DSZ2859 | | 2014 | Dodge | Journey | | 1782545 | 334803 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2731-361017 | ######## | $1,143 70 | $7 02 | $7 02 | $0 00 | 0 | Title | Installment | 3C6RR6LT2GG288686 | DVL4N2 | | 2016 | Ram | | 1500 | 766-15098 | 361017 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-4898-353253 | ######## | ######## | $143 20 | $143 20 | $0 00 | 3 | Title | Installment | 3C6UR5DL8HG651867 | KZL2227 | | 2017 | Ram | | 2500 | 1626296 | 353253 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1396-367615 | ######## | $667 08 | $1 91 | $1 91 | $0 00 | 0 | Title | Installment | 3CZRE3H31AG704644 | PFN5573 | | 2010 | Honda | CR-V | | 7166-5880 | 367615 | Monthly Title Loan - TX | Ending |
| 7216 | TX | 7216-1875-367942 | ######## | $520 33 | $1 08 | $1 08 | $0 00 | 0 | Title | Installment | 3D7HA18N62G131976 | KPB6866 | | 2002 | Dodge | | 0 | 7216-5293 | 367942 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2519-346392 | ######## | $696 30 | $3 35 | $3 35 | $0 00 | 0 | Title | Installment | 3D7KA28D64G218704 | | 174110348 | 2004 | Dodge | Ram 2500 | | 1753895 | 346392 | Monthly Title Loan - TX | Ending |
| 7223 | TX | 7223-1724-276471 | ######## | $707 29 | $4 72 | $4 72 | $0 00 | 0 | Title | Installment | 3D7KR19D28G179410 | RZJ3872 | | 2008 | Dodge | | 150 | 1709989 | 276471 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1806-359758 | ######## | $489 53 | $2 81 | $2 81 | $0 00 | 0 | Title | Installment | 3D7KS29T09G519155 | CMC5316 | | 2009 | Dodge | Ram 2500 | | SYS-59816 | 359758 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1922-376064 | ######## | $4,805 50 | $39 54 | $39 54 | $0 00 | 1 | Title | Installment | 3D7LX39C36G204048 | PYB0182 | | 2006 | Dodge | | 0 | 1647058 | 376064 | Monthly Title Loan - TX | Ending |
| 758 | TX | 758-1617-379720 | ######## | $2,404 19 | $12 84 | $12 84 | $0 00 | 0 | Title | Installment | 3d7ma48c24g238153 | DBP4452 | | 2004 | Dodge | Ram 3500 | | 7533-1534 | 379720 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1322-355839 | ######## | $1,686 30 | $8 75 | $8 75 | $0 00 | 0 | Title | Installment | 3D7MX48C57G741887 | MXT7238 | | 2007 | DODGE | RAM 3500 | | 1672891 | 355839 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2657-372481 | ######## | $442 66 | $3 18 | $3 18 | $0 00 | 6 | Title | Installment | 3D7TP2CT5AG128523 | GZP7541 | | 2010 | Dodge | Ram 2500 | | IMP-12518 | 372481 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-3757-321356 | ######## | $1,754 67 | $4 68 | $4 68 | $0 00 | 0 | Title | Installment | 3FA6P0H76ER339379 | JKF7365 | | 2014 | FORD | FE | | 1696219 | 321356 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-7907-375241 | ######## | $293 00 | $2 15 | $2 15 | $0 00 | 1 | Title | Installment | 3FA6P0H77ER254907 | DCD4064 | | 2014 | Ford | Fusion | | SYS-17763 | 375241 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3149-377921 | ######## | $2,446 60 | $14 07 | $14 07 | $0 00 | 0 | Title | Installment | 3FA6P0HRXDR378492 | SWF6322 | | 2013 | Ford | Fusion | | 1709295 | 377921 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2033-372926 | ######## | $5,850 00 | $40 85 | $40 85 | $0 00 | 5 | Title | Installment | 3FA6P0K97FR247337 | U635DV | | 2015 | Ford | Fusion | | 1762404 | 372926 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1880-355868 | ######## | $742 08 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 3FADP4BJ1JM134756 | LCF3875 | | 2018 | Ford | Fiesta | | 1758185 | 355868 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-2871-353810 | ######## | $408 48 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 3FAHP07Z59R202130 | TWZ5260 | | 2009 | Ford | Fusion | | 1789021 | 353810 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-1832-270760 | ######## | $223 92 | $0 18 | $0 18 | $0 00 | 0 | Title | Installment | 3FAHP0GA9BR148699 | HCK6555 | | 2011 | Ford | Fusion | | 1755528 | 270760 | Monthly Title Loan - TX | Ending |
| 7537 | TX | 7537-1513-313407 | ######## | $453 18 | $2 54 | $2 54 | $0 00 | 0 | Title | Installment | 3FAHP0JA0BR125501 | DCC2119 | | 2011 | Ford | Fusion | | 7194-5619 | 313407 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-1854-292848 | ######## | $299 92 | $0 96 | $0 96 | $0 00 | 0 | Title | Installment | 3FTNX20L71MA86476 | 1SM967 | | 2001 | Ford | F250SD | | 1766067 | 292848 | Monthly Title Loan - TX | Ending |
| 7191 | TX | 7191-1532-297050 | ######## | $166 06 | $0 44 | $0 44 | $0 00 | 0 | Title | Installment | 3G5DA03E53S576290 | STS1836 | | 2003 | Buick | Rendezvous | | 7191-5217 | 297050 | Monthly Title Loan - TX | Ending |
| 758 | TX | 758-1615-378254 | ######## | $4,834 01 | $27 80 | $27 80 | $0 00 | 0 | Title | Installment | 3GCEC13J77G515512 | JMZ5632 | | 2007 | Chevrolet | Silverado 1500 | | 709-50157 | 378254 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4556-375424 | ######## | $2,428 30 | $15 46 | $15 46 | $0 00 | 1 | Title | Installment | 3GCPCREA0DG231171 | HSH0023 | | 2013 | Chevrolet | Silverado 1500 | | 799-60718 | 375424 | Monthly Title Loan - TX | Ending |
| 710 | TX | 710-1502-335367 | ######## | $2,789 97 | $23 09 | $23 09 | $0 00 | 0 | Title | Installment | 3GCPCREC1EG392938 | GSX8790 | | 2014 | Chevrolet | Silverado 1500 | | 1752127 | 335367 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1684-339392 | ######## | $1,670 20 | $8 92 | $8 92 | $0 00 | 0 | Title | Installment | 3GCPCRECXEG329529 | KFR0981 | | 2014 | Chevrolet | Silverado 1500 | | 7107-1940 | 339392 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4414-372332 | ######## | $1,547 41 | $1 85 | $1 85 | $0 00 | 0 | Title | Installment | 3GCPCSE00CG193745 | PNL4530 | | 2012 | 0 | | 0 | 1769949 | 372332 | Monthly Title Loan - TX | Ending |
| 7150 | TX | 7150-2248-250422 | ######## | $1,607 94 | $12 02 | $12 02 | $0 00 | 0 | Title | Installment | 3GCPCSE03DG371150 | | 134357801 | 2013 | CHEVY | SILVERADO | | 1691581 | 250422 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2012-367789 | ######## | $1,955 26 | $3 64 | $3 64 | $0 00 | 0 | Title | Installment | 3GCPKSE70CG291626 | VBB-6009 | | 2012 | Chevrolet | Silverado 1500 | | 7173-1579 | 367789 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1554-329255 | ######## | $1,886 31 | $16 62 | $16 62 | $0 00 | 4 | Title | Installment | 3GCRCSE00AG152361 | HPB2674 | | 2010 | Chevrolet | Silverado 1500 | | SYS-51812 | 329255 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3082-372894 | ######## | $650 00 | $4 54 | $4 54 | $0 00 | 5 | Title | Installment | 3GKEC16Z65G197613 | SPX0683 | | 2005 | GMC | | 0 | 1672333 | 372894 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1455-279581 | ######## | $296 48 | $1 90 | $1 90 | $0 00 | 0 | Title | Installment | 3GKGK26U04G163722 | BHF1093 | | 2004 | GMC | Yukon XL | | 1759572 | 279581 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1814-370534 | ######## | $184 34 | $0 53 | $0 53 | $0 00 | 0 | Title | Installment | 3GNDA23D66S605769 | 2MSXH | | 2006 | Chevrolet | HHR | | 758-14131 | 370534 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1583-289176 | ######## | $196 58 | $0 73 | $0 73 | $0 00 | 0 | Title | Installment | 3GNDA23D785S601023 | RJP4840 | | 2008 | Chevy | HHR | | 1659426 | 289176 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4644-376122 | ######## | $406 91 | $0 76 | $0 76 | $0 00 | 0 | Title | Installment | 3GNDA23P78S568275 | NYP1320 | | 2008 | Chevrolet | HHR | | 723-60506 | 376122 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1858-370850 | ######## | $291 72 | $0 70 | $0 70 | $0 00 | 0 | Title | Installment | 3GNDA33P57S580428 | TRG1344 | | 2007 | Chevrolet | HHR | | 1793533 | 370850 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2119-374073 | ######## | $305 50 | $2 01 | $2 01 | $0 00 | 3 | Title | Installment | 3GNEC16R5WG109705 | RBY3570 | | 1998 | Chevrolet | Suburban | | 1701429 | 374073 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1689-270507 | ######## | $159 27 | $0 17 | $0 17 | $0 00 | 0 | Title | Installment | 3GNEC16T91G163108 | CM9N522 | | 2001 | Chevrolet | Suburban | | 1657815 | 270507 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4415-372345 | ######## | $258 83 | $1 86 | $1 86 | $0 00 | 6 | Title | Installment | 3GNEC16Z02G249249 | AY05963 | | 2002 | Chevrolet | Suburban | | 7109-1196 | 372345 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4066-350841 | ######## | $469 07 | $0 34 | $0 34 | $0 00 | 0 | Title | Installment | 3GNEC16Z42G324258 | GR74V | | 2002 | Chevrolet | Suburban | | SYS-11283 | 350841 | Monthly Title Loan - TX | Ending |
| 779 | TX | 779-1978-365219 | ######## | $2,162 71 | $9 24 | $9 24 | $0 00 | 0 | Title | Installment | 3GTEC23099G280255 | GSK9244 | | 2009 | GMC | Sierra 1500 | | 1792063 | 365219 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1801-364860 | ######## | $1,142 96 | $5 49 | $5 49 | $0 00 | 0 | Title | Installment | 3GTP1UEC4EG327008 | RRP0740 | | 2014 | GMC | Sierra 1500 | | 7534-6023 | 364860 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1853-377872 | ######## | $1,950 00 | $11 21 | $11 21 | $0 00 | 0 | Title | Installment | 3GTP1VE07CG195533 | NCM4403 | | 2012 | GMC | Sierra 1500 | | 727-05327 | 377872 | Monthly Title Loan - TX | Ending |
| 754 | TX | 754-2575-268838 | ######## | $379 62 | $0 41 | $0 41 | $0 00 | 0 | Title | Installment | 3GTRKVE33AG297411 | SKM9570 | | 2010 | GMC | | 0 | 1649645 | 268838 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-1915-324717 | ######## | $401 15 | $1 07 | $1 07 | $0 00 | 0 | Title | Installment | 3GYFNBEY7AS620936 | RVL 6627 | | 2010 | Cadi | SRX | | 1690823 | 324717 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-4938-372450 | ######## | $1,342 82 | $9 65 | $9 65 | $0 00 | 6 | Title | Installment | 3LNHL2GC2CR813653 | RRW1454 | | 2012 | Lincoln | MKZ | | 7200-5593 | 372450 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1705-320168 | ######## | $359 10 | $0 96 | $0 96 | $0 00 | 0 | Title | Installment | 3MEHM0JA7AR658929 | CFM4872 | | 2010 | Mercury | Milan | | 7520-6098 | 320168 | Monthly Title Loan - TX | Ending |
| 7231 | TX | 7231-2344-378423 | ######## | $7,833 00 | $58 31 | $58 31 | $0 00 | 0 | Title | Installment | 3MZBN1K78HM152303 | | 144887153 | 2017 | Mazda | Mazda3 | | 1735413 | 378423 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-2490-259181 | ######## | $185 03 | $0 69 | $0 69 | $0 00 | 0 | Title | Installment | 3N1AB6AP9BL684150 | MDF0831 | | 2011 | Nissan | Sentra | | SYS-51723 | 259181 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4144-337081 | ######## | $1,526 51 | $9 78 | $9 78 | $0 00 | 0 | Title | Installment | 3N1AB7AP0GY213200 | GZX1259 | | 2016 | Nissan | Sentra | | 1783191 | 337081 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2555-351174 | ######## | $1,004 37 | $1 22 | $1 22 | $0 00 | 0 | Title | Installment | 3N1AB7APXEL642094 | AMA51R | | 2014 | Nissan | Sentra | | 1735641 | 351174 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2124-354599 | ######## | $1,023 69 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 3N1AB7APXEY267181 | HGD3961 | | 2014 | Nissan | Sentra | | 7144-6108 | 354599 | Monthly Title Loan - TX | Ending |
| 705 | TX | 705-2217-286864 | ######## | $317 81 | $1 44 | $1 44 | $0 00 | 0 | Title | Installment | 3N1BC11EX9L464531 | PXN7822 | | 2009 | Nissan | Versa | | SYS-60552 | 286864 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1749-343648 | ######## | $293 10 | $2 03 | $2 03 | $0 00 | 0 | Title | Installment | 3N1CB51A05L532390 | PVY6051 | | 2005 | Nissan | Sentra | | 727-59945 | 343648 | Monthly Title Loan - TX | Ending |
| 741 | TX | 741-1865-313546 | ######## | $932 11 | $4 98 | $4 98 | $0 00 | 0 | Title | Installment | 3VW5X7AT5DM815314 | JRY5668 | | 2013 | Volkswagen | Beetle | | SYS-61288 | 313546 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1688-318932 | ######## | $660 45 | $1 94 | $1 94 | $0 00 | 0 | Title | Installment | 3VWCD31Y85M362702 | AUX 44K | | 2005 | Volkswagen | New Beetle | | 1777337 | 318932 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1808-363088 | ######## | $526 11 | $2 67 | $2 67 | $0 00 | 0 | Title | Installment | 3VWCK21YX3M314051 | NPB7290 | | 2003 | Volkswagen | New Beetle | | 1772359 | 363088 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-4326-325021 | ######## | $315 98 | $0 59 | $0 59 | $0 00 | 0 | Title | Installment | 3VWD17AJ5GM247386 | NKY1948 | | 2016 | Volkswagen | Jetta | | 1683206 | 325021 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-3854-351734 | ######## | $952 38 | $1 78 | $1 78 | $0 00 | 0 | Title | Installment | 3VWDB7AJ2HM315061 | NTB4969 | | 2017 | Volkswagen | Jetta | | 7104-6000 | 351734 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2076-375490 | ######## | $166 00 | $1 20 | $1 20 | $0 00 | 0 | Title | Installment | 3VWJM71K08M196903 | SRF 1051 | | 2008 | Volkswagen | Jetta | | 1794694 | 375490 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1708-347572 | ######## | $2,037 58 | $10 34 | $10 34 | $0 00 | 0 | Title | Installment | 3VWV67AT9CM649154 | SPK5168 | | 2012 | VOLK | BEE | | 1736281 | 347572 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3079-372399 | ######## | $539 50 | $4 97 | $0 22 | $4 75 | 3 | Title | Installment | 4A3AB56S85E011016 | TMJ7809 | | 2005 | Mitsubishi | Gallant | | 1745503 | 372399 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-2428-252547 | ######## | $160 16 | $0 77 | $0 77 | $0 00 | 0 | Title | Installment | 4A3AK24F86E026704 | RLX6495 | | 2006 | Mitsubishi | Eclipse | | 1686512 | 252547 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1874-374616 | ######## | $3,564 07 | $2 85 | $2 85 | $0 00 | 0 | Title | Installment | 4A4AP3AU7FE052362 | TTN1995 | | 2015 | Mitsubishi | Outlander | | 1794589 | 374616 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-6509-278346 | ######## | $154 25 | $1 24 | $1 24 | $0 00 | 0 | Title | Installment | 4F2YZ04126KM25034 | RKD7510 | | 2006 | MAZDA | TRIBUTE | | 1704141 | 278346 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-4502-299590 | ######## | $373 67 | $0 70 | $0 70 | $0 00 | 0 | Title | Installment | 4M2CN9HG7BKJ08170 | SZR6065 | | 2011 | Mercury | Mariner | | 1769413 | 299590 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1647-312885 | ######## | $395 11 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | 4M2DU52PXXUJ32077 | FRF4947 | | 1999 | Mercury | Mountaineer | | 1774714 | 312885 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2345-303634 | ######## | $133 52 | $0 11 | $0 11 | $0 00 | 0 | Title | Installment | 4S2CK58W014317434 | 791VRS | | 2001 | Isuzu | Rodeo | | 7530-5180 | 303634 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2011-332533 | ######## | $339 41 | $2 54 | $2 54 | $0 00 | 0 | Title | Installment | 4S3BG6852X7640915 | 7SVBH | | 1999 | Subaru | Legacy | | 1749664 | 332533 | Monthly Title Loan - TX | Ending |
| 7123 | TX | 7123-3090-370458 | ######## | $487 74 | $1 17 | $1 17 | $0 00 | 0 | Title | Installment | 4S3BWAN69L3034368 | THK1021 | | 2020 | Subaru | Legacy | | 1741449 | 370458 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3073-362621 | ######## | $2,258 37 | $13 87 | $13 87 | $0 00 | 0 | Title | Installment | 4T1BD1FK7HU212390 | PCL7737 | | 2017 | Toyota | Camry | | 1766895 | 362621 | Monthly Title Loan - TX | Ending |
| 734 | TX | 734-2293-379230 | ######## | $813 00 | $5 62 | $5 62 | $0 00 | 0 | Title | Installment | 4T1BE46K27U677480 | 7U677480 | | 2007 | Toyota | Camry | | 750-09257 | 379230 | Monthly Title Loan - TX | Ending |
| 721 | TX | 721-1024-378712 | ######## | $2,964 50 | $21 13 | $21 13 | $0 00 | 0 | Title | Single Pay | 4T1BF1FK3FU097987 | TMG7469 | | 2015 | Toyota | Camry | | 1776756 | 378712 | Ordinance Single Payment Title Loan - TX | Ending |
| 7155 | TX | 7155-1754-359274 | ######## | $3,963 11 | $17 26 | $17 26 | $0 00 | 0 | Title | Installment | 4T1BF1FK4HU391899 | PMT1072 | | 2017 | Toyota | Camery | | SYS-60199 | 359274 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1715-348899 | ######## | $557 41 | $1 64 | $1 64 | $0 00 | 0 | Title | Installment | 4T1BF1FK6HU629168 | TFW6150 | | 2017 | Toyota | Camry | | 7504-5981 | 348899 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1477-361490 | ######## | $642 70 | $2 80 | $2 80 | $0 00 | 0 | Title | Installment | 4T1BF1FK8GU260201 | szc3800 | | 2016 | toyota | camry | | 1727358 | 361490 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2620-365791 | ######## | $170 03 | $0 61 | $0 61 | $0 00 | 0 | Title | Installment | 4T1BF28B13U281727 | AWB43I | | 2003 | Toyota | Avalon | | IMP-12520 | 365791 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1773-327419 | ######## | $1,133 95 | $1 21 | $1 21 | $0 00 | 0 | Title | Installment | 4T1BF3EK5BU750617 | CPC9935 | | 2011 | Toyota | Camry | | 751-14425 | 327419 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4609-372366 | ######## | $1,314 41 | $1 39 | $1 39 | $0 00 | 0 | Title | Installment | 4T1BF3EK9BU154927 | CMK5707 | | 2011 | Toyota | Camry | | 752-51396 | 372366 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-1884-314597 | ######## | $461 19 | $2 59 | $2 59 | $0 00 | 0 | Title | Installment | 4T1BG12K1TU903761 | KNJ 9045 | | 1996 | Toyota | Camry | | 1775805 | 314597 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2760-378691 | ######## | $1,199 88 | $6 65 | $6 65 | $0 00 | 0 | Title | Installment | 4T1BK36B56U137042 | 1SWRM | | 2006 | Toyota | Avalon | | SYS-59439 | 378691 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3143-376967 | ######## | $2,996 69 | $18 46 | $18 46 | $0 00 | 1 | Title | Installment | 4T1BK3DB1AU364918 | TDC0458 | | 2010 | Toyota | Avalon | | 1691025 | 376967 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-2947-280952 | ######## | $453 78 | $2 91 | $2 91 | $0 00 | 0 | Title | Installment | 4T1BK46K47U042351 | ssn1951 | | 2007 | Toyota | Camry | | 1649549 | 280952 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1674-295862 | ######## | $216 02 | $0 58 | $0 58 | $0 00 | 0 | Title | Installment | 4T4BE46K89R131095 | RPJ6867 | | 2009 | TOYOTA | CAMRY | | 781-61275 | 295862 | Monthly Title Loan - TX | Ending |
| 7231 | TX | 7231-2201-347551 | ######## | $591 29 | $2 05 | $2 05 | $0 00 | 0 | Title | Installment | 4T4BF1FK5GR555973 | HRH6144 | | 2016 | Toyota | Camry | | SYS-60443 | 347551 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1864-353014 | ######## | $243 09 | $1 56 | $1 56 | $0 00 | 3 | Title | Installment | 5FNRL18583B137178 | KJV0899 | | 2003 | Honda | Odyssey | | 712-58586 | 353014 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1727-278569 | ######## | $330 33 | $2 29 | $2 29 | $0 00 | 0 | Title | Installment | 5FNRL38895B002459 | JBL9542 | | 2005 | Honda | Odyssey | | 707-52545 | 278569 | Monthly Title Loan - TX | Ending |
| 7105 | TX | 7105-2683-335820 | ######## | $950 82 | $1 02 | $1 02 | $0 00 | 0 | Title | Installment | 5FNRL3H90AB058048 | SHH2632 | | 2010 | Honda | Odyssey | | 768-55005 | 335820 | Monthly Title Loan - TX | Ending |
| 7105 | TX | 7105-2507-305534 | ######## | $884 48 | $0 47 | $0 47 | $0 00 | 0 | Title | Installment | 5FNYF38489B001857 | PKF4996 | | 2009 | Honda | Pilot | | 1771950 | 305534 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1360-269579 | ######## | $232 82 | $0 25 | $0 25 | $0 00 | 0 | Title | Installment | 5fnyf38869b022788 | npz5885 | | 2009 | honda | | 2009 | 1713893 | 269579 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2666-374779 | ######## | $321 10 | $2 11 | $2 11 | $0 00 | 3 | Title | Installment | 5GADV231X7D127149 | ACX18F | | 2007 | BUIC | Ter | | 7195-1783 | 374779 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2102-338714 | ######## | $4,258 40 | $21 60 | $21 60 | $0 00 | 0 | Title | Installment | 5GTDN13E378167800 | MMG2853 | | 2007 | Hummer | H3 | | 1784041 | 338714 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1792-309971 | ######## | $652 11 | $4 18 | $4 18 | $0 00 | 0 | Title | Installment | 5GZEV23757J109035 | LXY3169 | | 2007 | Saturn | Outlook | | 1729969 | 309971 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1761-370537 | ######## | $510 58 | $0 53 | $0 53 | $0 00 | 0 | Title | Installment | 5GZXZ534X4S896069 | BBS980 | | 2004 | Saturn | Vue | | 1691394 | 370537 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-3891-338093 | ######## | $929 68 | $5 96 | $5 96 | $0 00 | 0 | Title | Installment | 5LMCJ2C98HUL56354 | KHT8592 | | 2017 | Lincoln | MKC | | 7177-1318 | 338093 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3484-334428 | ######## | $650 71 | $5 21 | $5 21 | $0 00 | 0 | Title | Installment | 5N1AL0MM0DC301781 | SVC1226 | | 2013 | INFI | JX3 | | 1728322 | 334428 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-4190-296160 | ######## | $634 00 | $1 69 | $1 69 | $0 00 | 0 | Title | Installment | 5N1AR1NN4BC630637 | HCR8327 | | 2011 | Nissan | Pathfinder | | 7179-5831 | 296160 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2076-375854 | ######## | $473 88 | $3 02 | $3 02 | $0 00 | 1 | Title | Installment | 5N1AT2MT8KC763862 | NNT1661 | | 2019 | Nissan | Rogue | | 1757095 | 375854 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1782-341348 | ######## | $574 17 | $2 45 | $2 45 | $0 00 | 0 | Title | Installment | 5N1BA0ND3CN621947 | PJW6251 | | 2012 | Nissan | Armada | | 1784698 | 341348 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1502-379027 | ######## | $539 50 | $2 99 | $2 99 | $0 00 | 0 | Title | Installment | 5N1ED28T8YC598977 | SXL5149 | | 2000 | Nissan | Xterra | | 1758455 | 379027 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1766-379785 | ######## | $1,191 50 | $8 08 | $8 08 | $0 00 | 0 | Title | Installment | 5NMSG13D28H212001 | STH1968 | | 2008 | Hyundai | Santa Fe | | 1772401 | 379785 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2432-322248 | ######## | $555 73 | $1 04 | $1 04 | $0 00 | 0 | Title | Installment | 5NMSG13D77H122745 | 602ZBZ | | 2007 | Hyundai | Santa Fe | | 7530-5764 | 322248 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2595-373668 | ######## | $1,035 48 | $3 04 | $3 04 | $0 00 | 0 | Title | Installment | 5NMSG13DX8H135488 | NBH9404 | | 2008 | Hyundai | Santa Fe | | SYS-51283 | 373668 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-3393-300755 | ######## | $782 93 | $6 69 | $6 69 | $0 00 | 6 | Title | Installment | 5NMSG13DX9H322344 | nxp1552 | | 2009 | Hyundai | Santa Fe | | 1770198 | 300755 | Monthly Title Loan - TX | Ending |
| 7510 | TX | 7510-1603-263476 | ######## | $171 07 | $1 23 | $1 23 | $0 00 | 0 | Title | Installment | 5nmsh13e57h059618 | PLR8092 | | 2007 | HYUN | SAN | | 7510-5917 | 263476 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-4202-344370 | ######## | $751 18 | $3 21 | $3 21 | $0 00 | 0 | Title | Installment | 5NMZT3LB6HH003865 | LLD5100 | | 2017 | HYUNDAI | SANTA FE SPORT | | 1653551 | 344370 | Monthly Title Loan - TX | Ending |
| 7510 | TX | 7510-1752-350878 | ######## | $681 61 | $0 55 | $0 55 | $0 00 | 0 | Title | Installment | 5NPDH4AE4DH318191 | NHB 2666 | | 2013 | 0 | | 0 | 1710116 | 350878 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2584-355036 | ######## | $1,883 57 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 5NPE24AF3GH265731 | JGW2112 | | 2016 | Hyundai | Sonata | | 7108-5245 | 355036 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4377-359848 | ######## | $585 46 | $4 38 | $4 38 | $0 00 | 0 | Title | Installment | 5NPE24AF7FH208513 | TPK9793 | | 2015 | Hyundai | Sonata | | 1790530 | 359848 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-2740-329330 | ######## | $1,455 51 | $13 21 | $13 21 | $0 00 | 4 | Title | Installment | 5NPE24AFXFH140336 | JGS4771 | | 2015 | Hyundai | Sonata | | 1780957 | 329330 | Monthly Title Loan - TX | Ending |
| 7225 | TX | 7225-1179-377869 | ######## | $1,588 00 | $11 66 | $11 66 | $0 00 | 0 | Title | Single Pay | 5NPEC4AC7CH345482 | TWB1919 | | 2012 | Hyundai | Sonata | | 1722441 | 377869 | Ordinance Single Payment Title Loan - TX | Ending |
| 720 | TX | 720-1734-308753 | ######## | $1,025 37 | $7 12 | $7 12 | $0 00 | 0 | Title | Installment | 5NPEC4ACXCH386060 | PBX8886 | | 2024 | Hyundai | | 0 | 1654705 | 308753 | Monthly Title Loan - TX | Ending |
| 7189 | TX | 7189-1082-379772 | ######## | $216 45 | $1 16 | $1 16 | $0 00 | 0 | Title | Single Pay | 5NPEU46FX7H259735 | MSV1531 | | 2007 | Hyundai | Sonata | | 7189-5357 | 379772 | Ordinance Single Payment Title Loan - TX | Ending |
| 7508 | TX | 7508-1409-251870 | ######## | $194 13 | $1 24 | $1 24 | $0 00 | 0 | Title | Installment | 5TBET34176S524522 | BH92630 | | 2006 | Toyota | Tundra | | 1745393 | 251870 | Monthly Title Loan - TX | Ending |
| 7155 | TX | 7155-1691-338944 | ######## | $415 36 | $1 68 | $1 68 | $0 00 | 0 | Title | Installment | 5TDZT34AX4S207100 | CF2H496 | | 2004 | Toyota | Sequoia | | 7155-5543 | 338944 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-2649-312846 | ######## | $1,137 34 | $7 29 | $7 29 | $0 00 | 0 | Title | Installment | 5TFAW5F14EX369202 | Planum | | 2014 | 0 | | 0 | 785-09599 | 312846 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3659-359455 | ######## | $4,491 23 | $28 78 | $28 78 | $0 00 | 0 | Title | Installment | 5TFEM5F14JX124286 | PYW3876 | | 2018 | Toyota | Tundra | | 1694647 | 359455 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3058-368501 | ######## | $2,585 18 | $11 73 | $11 73 | $0 00 | 0 | Title | Installment | 5TFRT54147X016069 | SVY9504 | | 2007 | Toyota | Tundra | | 1792907 | 368501 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-4796-375067 | ######## | $3,834 67 | $24 42 | $24 42 | $0 00 | 1 | Title | Installment | 5TFRV54118X067606 | HXW1286 | | 2008 | TOYOTA | TUNDRA | | 7142-6042 | 375067 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-1829-270077 | ######## | $309 65 | $0 33 | $0 33 | $0 00 | 0 | Title | Installment | 5TFRX5GN3GX06845 | HMP0881 | | 2016 | Toyota | Pickup | | 1657382 | 270077 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1791-358073 | ######## | $581 24 | $4 19 | $4 19 | $0 00 | 0 | Title | Installment | 5XXGM4A70DG115000 | JBM5889 | | 2013 | Kia | Optima | | 739-58560 | 358073 | Monthly Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | TX | 707-1780-304450 | ######## | $364 36 | $0 39 | $0 39 | $0 00 | 0 | Title | Installment | 5XXGN4A78FG443703 | PCM7350 | | 2015 | KIA | OPT | | 1709326 | 304450 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1814-330735 | ######## | $1,322 69 | $1 06 | $1 06 | $0 00 | 0 | Title | Installment | 5XXGT4L37KG292637 | LHN8542 | | 2019 | Kia | Optima | | 740-61114 | 330735 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-4971-331777 | ######## | $1,214 76 | $15 57 | $15 57 | $0 00 | 0 | Title | Installment | 5XXGU4L30JG249706 | NVF1231 | | 2018 | Kia | Optima | | 7176-6019 | 331777 | Monthly Title Loan - TX | Ending |
| 7183 | TX | 7183-1082-379910 | ######## | $827 50 | $5 55 | $5 55 | $0 00 | 0 | Title | Single Pay | 5XYKT3A69CG250212 | | 136514485 | 2012 | 0 | | 0 | 7183-5160 | 379910 | Ordinance Single Payment Title Loan - TX | Ending |
| 7530 | TX | 7530-2450-325160 | ######## | $695 75 | $0 74 | $0 74 | $0 00 | 0 | Title | Installment | 5XYKT4A12BG088769 | AIG75J | | 2011 | Kia | Sorento | | 1779740 | 325160 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-1985-346991 | ######## | $912 78 | $2 21 | $2 21 | $0 00 | 0 | Title | Installment | 5XYKT4A23DG402134 | MPF 9191 | | 2013 | Kia | Sorento | | 717-54600 | 346991 | Monthly Title Loan - TX | Ending |
| 7115 | TX | 7115-1595-356093 | ######## | $2,570 76 | $14 95 | $14 95 | $0 00 | 0 | Title | Installment | 5XYKTDA28DG349852 | FBV1181 | | 2013 | Kia | Sorento | | 7115-5197 | 356093 | Monthly Title Loan - TX | Ending |
| 7223 | TX | 7223-1904-358981 | ######## | $438 15 | $1 91 | $1 91 | $0 00 | 0 | Title | Installment | 5XYKW4A26BG157558 | RLT0547 | | 2011 | Kia | Sorrento | | 1702597 | 358981 | Monthly Title Loan - TX | Ending |
| 7181 | TX | 7181-2215-325491 | ######## | $888 60 | $3 32 | $3 32 | $0 00 | 0 | Title | Installment | 5XYZG3AB2CG114990 | SNZ0216 | | 2012 | HYUN | Santa Fe | | 1745262 | 325491 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-3987-274789 | ######## | $153 19 | $1 15 | $1 15 | $0 00 | 1 | Title | Installment | 5Y2SL63835Z459398 | PVY3667 | | 2005 | Pontiac | Vibe | | 7179-5872 | 274789 | Monthly Title Loan - TX | Ending |
| 776 | TX | 776-1011-379830 | ######## | $227 17 | $1 21 | $1 21 | $0 00 | 0 | Title | Single Pay | 5YFBU4EEXDP109943 | SHW0758 | | 2013 | Toyota | Corolla | | 1792631 | 379830 | Ordinance Single Payment Title Loan - TX | Ending |
| 783 | TX | 783-2540-362516 | ######## | $2,949 32 | $19 69 | $19 69 | $0 00 | 0 | Title | Installment | JA4AD3A3XKZ018937 | | 171353206 | 2019 | Mitsubishi | Outlander | | 7142-0643 | 362516 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3112-378371 | ######## | $333 69 | $1 92 | $1 92 | $0 00 | 0 | Title | Installment | JA4LS31W39Z012187 | SJN1996 | | 2009 | 0 | | 0 | 1767745 | 378371 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1563-330359 | ######## | $349 11 | $2 80 | $2 80 | $0 00 | 1 | Title | Installment | JA4LS31W59Z007850 | KJV9931 | | 2009 | Mitsubishi | Outlander | | 7159-0788 | 330359 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-6188-257678 | ######## | $117 98 | $0 60 | $0 60 | $0 00 | 0 | Title | Installment | JF2GTACC9K8329769 | RHN0204 | | 2019 | Subaru | Crosstrek | | 1700960 | 257678 | Monthly Title Loan - TX | Ending |
| 767 | TX | 767-2397-352383 | ######## | $959 33 | $5 57 | $5 57 | $0 00 | 4 | Title | Installment | JH4CL96874C043162 | NSX8027 | | 2004 | Acura | TSX | | 7142-1704 | 352383 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1776-302659 | ######## | $530 15 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | JHLRD78834C043043 | CN7K112 | | 2004 | Honda | CR-V | | 1683644 | 302659 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5405-379212 | ######## | $906 90 | $5 03 | $5 03 | $0 00 | 0 | Title | Installment | JHLRD78975C013215 | MMC0277 | | 2005 | Honda | CR-V | | 1755081 | 379212 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4451-376898 | ######## | $250 39 | $1 54 | $1 54 | $0 00 | 1 | Title | Installment | JHMCG5643YC041571 | CGM7967 | | 2000 | Honda | Accord | | 1778643 | 376898 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1810-353562 | ######## | $617 06 | $3 46 | $3 46 | $0 00 | 1 | Title | Installment | JHMCG56662C031092 | RTS1092 | | 2002 | Honda | Accord | | 7520-6026 | 353562 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1396-363502 | ######## | $275 07 | $1 32 | $1 32 | $0 00 | 0 | Title | Installment | JHMCG66551C003568 | stm3222 | | 2001 | Honda | Accord | | 1758164 | 363502 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-7885-373746 | ######## | $673 14 | $4 56 | $4 56 | $0 00 | 4 | Title | Installment | JHMCM56387C003574 | DVN3706 | | 2007 | Honda | Accord | | SYS-50564 | 373746 | Monthly Title Loan - TX | Ending |
| 7183 | TX | 7183-1081-379065 | ######## | $255 50 | $1 64 | $1 64 | $0 00 | 0 | Title | Single Pay | JHMES267X1S003301 | RYJ7892 | | 2001 | Honda | Civic | | 1769068 | 379065 | Ordinance Single Payment Title Loan - TX | Ending |
| 738 | TX | 738-1700-304128 | ######## | $467 78 | $0 62 | $0 62 | $0 00 | 0 | Title | Installment | JHMFA36286S022728 | BHD2436 | | 2006 | Honda | Civic | | 1770075 | 304128 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-4179-245771 | ######## | $478 24 | $3 96 | $3 96 | $0 00 | 1 | Title | Installment | JHMGE8H50DC044114 | HHN7444 | | 2013 | Honda | Fit | | 7163-5081 | 245771 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-2692-289916 | ######## | $397 82 | $1 49 | $1 49 | $0 00 | 0 | Title | Installment | JM1BK32g891204017 | | 169655058 | 2009 | Mazda | | 3 | 1693337 | 289916 | Monthly Title Loan - TX | Ending |
| 7160 | TX | 7160-3529-360135 | ######## | $1,102 51 | $6 09 | $6 09 | $0 00 | 0 | Title | Installment | JM1BK344381812111 | 4717F78 | | 2008 | Mazda | Mazda3 | | 1790644 | 360135 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3779-377191 | ######## | $657 93 | $4 05 | $4 05 | $0 00 | 1 | Title | Installment | JM1BL1W73C1616137 | JYS7513 | | 2012 | Mazda | Mazda3 | | 7178-1330 | 377191 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-3294-314892 | ######## | $2,246 00 | $12 59 | $12 59 | $0 00 | 0 | Title | Installment | JM1GJ1U5XG1412888 | JDV4954 | | 2016 | Mazda | Mazda6 | | 7168-1826 | 314892 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-1892-317119 | ######## | $453 32 | $2 18 | $2 18 | $0 00 | 0 | Title | Installment | JM3ER2A53B0398607 | JLN 4792 | | 2011 | Mazda | CX-7 | | 1776711 | 317119 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4564-375839 | ######## | $293 00 | $2 15 | $2 15 | $0 00 | 1 | Title | Installment | JM3TB2MA7A0207130 | tsp1890 | | 2010 | Mazda | CX-9 | | 1685439 | 375839 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2689-379036 | ######## | $2,340 00 | $16 87 | $16 87 | $0 00 | 0 | Title | Installment | JN1BJ0RP4GM236100 | | 340129 | 2016 | INFINITI | QX50 | | 7530-5832 | 379036 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2283-344859 | ######## | $1,028 74 | $3 02 | $3 02 | $0 00 | 0 | Title | Installment | JN8AE2KP4G9152272 | TLF8648 | | 2016 | Nissan | Quest | | 1780820 | 344859 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1766-377633 | ######## | $411 50 | $2 87 | $2 87 | $0 00 | 0 | Title | Installment | JN8AS58T59W330080 | TKG5567 | | 2009 | Nissan | Rogue | | 1792971 | 377633 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4001-319518 | ######## | $327 64 | $0 96 | $0 96 | $0 00 | 0 | Title | Installment | JN8AS5MT0DW508041 | TFG1593 | | 2013 | Nissan | Rogue | | 723-08594 | 319518 | Monthly Title Loan - TX | Ending |
| 767 | TX | 767-2107-287801 | ######## | $452 13 | $2 41 | $2 41 | $0 00 | 0 | Title | Installment | JN8AS5MT2BW163429 | RNV9373 | | 2011 | Nissan | Rog | | SYS-14190 | 287801 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-4802-313775 | ######## | $2,170 12 | $9 85 | $9 85 | $0 00 | 0 | Title | Installment | JN8AS5MVXDW632514 | NDC5247 | | 2013 | Nissan | Rogue | | 1775315 | 313775 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-2695-291818 | ######## | $162 85 | $1 09 | $1 09 | $0 00 | 0 | Title | Installment | JN8AZ08T97W526986 | PRL3860 | | 2007 | NISSIAN | MUR | | 1656040 | 291818 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1661-304872 | ######## | $254 21 | $0 14 | $0 14 | $0 00 | 0 | Title | Installment | JN8AZ1MW5AW100757 | RZC0100 | | 2010 | Nissan | Murano | | SYS-60221 | 304872 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4127-378951 | ######## | $501 00 | $3 37 | $3 37 | $0 00 | 0 | Title | Installment | JN8AZ2KR1AT166842 | LZW0556 | | 2010 | Nissan | | 0 | 1733564 | 378951 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1596-302814 | ######## | $749 60 | $11 81 | $11 81 | $0 00 | 4 | Title | Installment | JNKAJ09E98M303264 | SJJ8879 | | 2008 | 0 | | 0 | 1720484 | 302814 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3660-366096 | ######## | $534 15 | $1 22 | $1 22 | $0 00 | 0 | Title | Installment | JNKBF01A12M004583 | SFY8767 | | 2002 | INFINITI | Q45 | | 1772735 | 366096 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-4910-354551 | ######## | $501 41 | $3 60 | $3 60 | $0 00 | 1 | Title | Installment | JNRAS08W64X218612 | RYF5135 | | 2004 | INFINITI | FX35 | | 1625182 | 354551 | Monthly Title Loan - TX | Ending |
| 756 | TX | 756-2351-337098 | ######## | $2,200 54 | $12 28 | $12 28 | $0 00 | 0 | Title | Installment | JTDBU4EE7C9170168 | NVC4551 | | 2012 | Toyota | Corolla | | 1760475 | 337098 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1866-355554 | ######## | $745 80 | $4 34 | $4 34 | $0 00 | 0 | Title | Installment | JTDDY32T830065024 | NCM0572 | | 2003 | TOYT | Celica | | 707-56812 | 355554 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2346-367834 | ######## | $3,607 83 | $10 36 | $10 36 | $0 00 | 0 | Title | Installment | JTDKN3DU6F0439706 | JHR1981 | | 2015 | Toyota | Prius | | 1659833 | 367834 | Monthly Title Loan - TX | Ending |
| 709 | TX | 709-1737-378855 | ######## | $3,250 00 | $23 43 | $23 43 | $0 00 | 0 | Title | Installment | JTHBE96S280029307 | MCM179 | | 2008 | Lexus | GS 350 | | 7533-6026 | 378855 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1728-342267 | ######## | $1,122 82 | $3 90 | $3 90 | $0 00 | 0 | Title | Installment | JTHBK262792089587 | TRF0445 | | 2009 | Lexus | IS 250 | | 1785026 | 342267 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1720-359850 | ######## | $413 25 | $3 75 | $3 75 | $0 00 | 0 | Title | Installment | JTKDE167890277207 | LVX8584 | | 2009 | Scion | tC | | 713-55392 | 359850 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-4121-363737 | ######## | $492 34 | $2 63 | $2 63 | $0 00 | 0 | Title | Installment | JTKKT624340072330 | PBR5485 | | 2004 | Scion | xA | | 7175-5982 | 363737 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1772-340782 | ######## | $588 48 | $4 24 | $4 24 | $0 00 | 0 | Title | Installment | JTKKUB41B1009669 | MNW1558 | | 2011 | TOYT | SXD | | 1715880 | 340782 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4132-332594 | ######## | $2,850 12 | $21 31 | $21 31 | $0 00 | 0 | Title | Installment | JTMJF4DV6A5034562 | RZK5238 | | 2010 | Toyota | RAV4 | | 1758064 | 332594 | Monthly Title Loan - TX | Ending |
| 760 | TX | 760-3085-378333 | ######## | $1,300 00 | $7 48 | $7 48 | $0 00 | 0 | Title | Installment | KL4CJCSB5EB630676 | TPP1414 | | 2014 | Buick | Encore | | 1748626 | 378333 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2375-376487 | ######## | $1,696 56 | $1 36 | $1 36 | $0 00 | 0 | Title | Installment | KL4CJESM1MB362947 | PNC5788 | | 2021 | Buick | Encore | | 1794810 | 376487 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1253-276306 | ######## | $743 91 | $5 16 | $5 16 | $0 00 | 0 | Title | Installment | KL7CJLSB4FB083226 | CH75720 | | 2015 | Chevrolet | Trax | | 7505-6100 | 276306 | Monthly Title Loan - TX | Ending |
| 7171 | TX | 7171-1072-375889 | ######## | $579 00 | $4 52 | $4 52 | $0 00 | 1 | Title | Single Pay | KMHCG45C84U507726 | stz9901 | | 2004 | Hyundai | Accent | | 1772273 | 375889 | Ordinance Single Payment Title Loan - TX | Ending |
| 7179 | TX | 7179-4303-308729 | ######## | $333 79 | $2 32 | $2 32 | $0 00 | 0 | Title | Installment | KMHCN36C19U130775 | NKP9276 | | 2009 | Hyundai | Accent | | 1773283 | 308729 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-1982-346177 | ######## | $1,380 21 | $4 02 | $4 02 | $0 00 | 0 | Title | Installment | Kmhct4ae1du352052 | MLM9991 | | 2013 | Hyndai | Accent | | 717-60182 | 346177 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1487-368097 | ######## | $1,327 55 | $3 81 | $3 81 | $0 00 | 0 | Title | Installment | kmhct4ae3du523190 | nby6126 | | 2013 | Hyundai | Accent | | 7506-5128 | 368097 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-3460-330088 | ######## | $2,407 32 | $1 93 | $1 93 | $0 00 | 0 | Title | Installment | KMHCT4AE3GU002457 | KKP6704 | | 2016 | Hyundai | Accent | | 1728977 | 330088 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3794-378746 | ######## | $1,255 00 | $8 81 | $8 81 | $0 00 | 0 | Title | Installment | KMHCU4AE4DU302159 | BCW4213 | | 2013 | Hyundai | | 0 | 1707541 | 378746 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2615-340377 | ######## | $954 25 | $5 10 | $5 10 | $0 00 | 0 | Title | Installment | KMHDH4AE2FU310045 | FU3100485 | | 2015 | Hyundai | Elantra | | 1784503 | 340377 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1627-247599 | ######## | $132 55 | $0 99 | $0 99 | $0 00 | 0 | Title | Installment | KMHDN45D33U646079 | SJM1151 | | 2003 | HYUNDAI | EST | | 1723015 | 247599 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-4275-347536 | ######## | $183 24 | $0 44 | $0 44 | $0 00 | 0 | Title | Installment | KMHDN55D73U094124 | CKJ7761 | | 2003 | Hyundai | Elantra | | 789-05351 | 347536 | Monthly Title Loan - TX | Ending |
| 7505 | TX | 7505-1267-287964 | ######## | $338 90 | $1 54 | $1 54 | $0 00 | 0 | Title | Installment | KMHGC46F79U040392 | LHC8358 | | 2009 | Hyundai | Genesis | | 1763528 | 287964 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2069-279628 | ######## | $140 43 | $1 16 | $1 16 | $0 00 | 0 | Title | Installment | KNADE223696578312 | BG8H302 | | 2009 | Kia | Rio | | 747-08488 | 279628 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1749-342570 | ######## | $651 54 | $5 22 | $5 22 | $0 00 | 0 | Title | Installment | KNADH4A36B6863313 | SSY5420 | | 2011 | KIA | RIO | | 1697702 | 342570 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2055-366063 | ######## | $418 05 | $2 34 | $2 34 | $0 00 | 0 | Title | Installment | KNAFE121175377650 | HDG 3974 | | 2007 | Kia | Spectra | | 1657246 | 366063 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4069-379105 | ######## | $234 94 | $1 30 | $1 30 | $0 00 | 0 | Title | Installment | KNAFU4A20A5850640 | GVR 3053 | | 2010 | Kia | Forte | | 7196-5118 | 379105 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1555-329345 | ######## | $388 38 | $1 45 | $1 45 | $0 00 | 0 | Title | Installment | KNAFU4A29C5506467 | FFP5684 | | 2012 | Kia | Forte | | 1780975 | 329345 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2639-368826 | ######## | $891 50 | $0 74 | $0 74 | $0 00 | 0 | Title | Installment | KNAFX4A61E5235627 | AUP36A | | 2014 | Kia | Forte | | 1768412 | 368826 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-2885-325922 | ######## | $1,281 03 | $1 03 | $1 03 | $0 00 | 0 | Title | Installment | KNAGM4A72B5180414 | srm0580 | | 2011 | kia | optima | | 1654042 | 325922 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2501-350794 | ######## | $311 18 | $1 99 | $1 99 | $0 00 | 0 | Title | Installment | KNDJ23AU7L7711014 | TLC2980 | | 2020 | Kia | Soul | | SYS-55856 | 350794 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1745-341835 | ######## | $790 23 | $3 80 | $3 80 | $0 00 | 0 | Title | Installment | KNDJD736X85761506 | PBK5244 | | 2008 | Kia | Sorento | | 727-54393 | 341835 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4470-368537 | ######## | $859 27 | $2 75 | $2 75 | $0 00 | 0 | Title | Installment | KNDJF723797617483 | HXX1846 | | 2009 | Kia | Sportage | | 1792932 | 368537 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1877-372781 | ######## | $1,443 40 | $0 76 | $0 76 | $0 00 | 0 | Title | Installment | KNDJP3A50E7058670 | | 149026451 | 2014 | Kia | | 0 | 1679600 | 372781 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1362-271408 | ######## | $366 19 | $1 76 | $1 76 | $0 00 | 0 | Title | Installment | KNDJP3A55H7884239 | RGF7314 | | 2017 | Kia | Soul | | 1717971 | 271408 | Monthly Title Loan - TX | Ending |
| 779 | TX | 779-1991-366977 | ######## | $2,864 20 | $7 13 | $7 13 | $0 00 | 0 | Title | Installment | KNDJT2A22B7705139 | DL8P636 | | 2011 | Kia | Soul | | 779-12073 | 366977 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-3356-279884 | ######## | $564 27 | $4 82 | $4 82 | $0 00 | 0 | Title | Installment | KNDJT2A67D7521286 | LPY2920 | | 2013 | Kia | Soul | | 1759682 | 279884 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2820-379232 | ######## | $2,242 50 | $12 44 | $12 44 | $0 00 | 0 | Title | Installment | KNDJT2A67D7755637 | PRK4815 | | 2013 | Kia | Soul | | 1726185 | 379232 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1699-342761 | ######## | $760 76 | $3 45 | $3 45 | $0 00 | 0 | Title | Installment | KNDPC3A20B7107695 | GNK8983 | | 2011 | Kia | SPT | | 1717092 | 342761 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1575-336061 | ######## | $1,391 99 | $9 66 | $9 66 | $0 00 | 0 | Title | Installment | KNDPC3A25B7106851 | LVT6082 | | 2011 | Kia | Sportage | | 7508-6112 | 336061 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-3241-308823 | ######## | $2,246 65 | $16 20 | $16 20 | $0 00 | 0 | Title | Installment | KNDPN3AC6H7240330 | JTG4147 | | 2017 | Kia | Sportage | | 1755448 | 308823 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-4992-334359 | ######## | $1,116 77 | $8 05 | $8 05 | $0 00 | 0 | Title | Installment | KNMAT2MT8GP617529 | JJF0016 | | 2016 | Nissan | Rogue | | 1647166 | 334359 | Monthly Title Loan - TX | Ending |
| 7119 | TX | 7119-2065-303134 | ######## | $975 05 | $0 52 | $0 52 | $0 00 | 0 | Title | Installment | KNMAT2MTXHP549963 | NHG7352 | | 2017 | Nissan | Rogue | | 7119-5800 | 303134 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2654-371831 | ######## | $781 01 | $1 46 | $1 46 | $0 00 | 0 | Title | Installment | ML32A4HJ8FH003672 | 867UPZ | | 2015 | Mitsubishi | Mirage | | 7530-5147 | 371831 | Monthly Title Loan - TX | Ending |
| 760 | TX | 760-3041-373136 | ######## | $5,815 66 | $4 66 | $4 66 | $0 00 | 0 | Title | Installment | SALE2FEU5P2213189 | TJD0335 | | 2023 | Land Rover | Defender | | 1792011 | 373136 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-2756-331616 | ######## | $4,264 68 | $25 81 | $25 81 | $0 00 | 0 | Title | Installment | SALSK2D49DA776373 | SXY1098 | | 2013 | Lan Rover | Ran | | 1670834 | 331616 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-2688-292986 | ######## | $1,406 15 | $4 88 | $4 88 | $0 00 | 0 | Title | Installment | WBA8E1G5XGNT37331 | NHF181 | | 2016 | BMW | 3-Series | | 1766185 | 292986 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2841-377009 | ######## | $1,164 00 | $9 06 | $9 06 | $0 00 | 1 | Title | Installment | WBAFR1C53BC750259 | BC750259 | | 2011 | BMW | 5-Series | | 1794897 | 377009 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1885-362485 | ######## | $805 04 | $4 51 | $4 51 | $0 00 | 0 | Title | Installment | WBAFR1C54BC738377 | SVD3928 | | 2011 | BMW | 5-Series | | 1791258 | 362485 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2440-340933 | ######## | $650 78 | $2 64 | $2 64 | $0 00 | 0 | Title | Installment | WBAHN83558DT78956 | SXW8940 | | 2008 | BMW | | 750 | 7132-0744 | 340933 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-4845-362689 | ######## | $573 37 | $2 02 | $2 02 | $0 00 | 0 | Title | Installment | WDBKK65F51F236644 | PVF1717 | | 2001 | Mercedes-Benz | SLK Class | | 7179-6122 | 362689 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4366-352644 | ######## | $2,282 09 | $20 11 | $20 11 | $0 00 | 4 | Title | Installment | WDDGF4HBXCA605318 | JNV5321 | | 2012 | Mercedes-Benz | C Class | | 1788524 | 352644 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4054-372937 | ######## | $2,691 50 | $24 13 | $24 13 | $0 00 | 5 | Title | Installment | WDDNG7BB1AA321233 | | 175886096 | 2010 | Mercedes-Benz | S Class | | 1794159 | 372937 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1831-359448 | ######## | $836 28 | $5 21 | $5 21 | $0 00 | 0 | Title | Installment | WMEEJ3BA7DK629082 | DV37860 | | 2013 | Smart | fortwo | | 7530-1465 | 359448 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1813-314610 | ######## | $323 55 | $1 99 | $1 99 | $0 00 | 0 | Title | Installment | YV1JS8833P1104749 | TDS8381 | | 1993 | Volvo | | 940 | 1760726 | 314610 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2629-370506 | ######## | $830 96 | $1 79 | $1 79 | $0 00 | 0 | Title | Installment | YV1MS382762202439 | SNK 3332 | | 2006 | Volvo | S40 | | 1722688 | 370506 | Monthly Title Loan - TX | Ending |
| 794 | TX | 794-1030-378959 | ######## | $962 50 | $6 70 | $6 70 | $0 00 | 0 | Title | Single Pay | YV4952CY9B1603304 | STW3369 | | 2011 | Volvo | XC90 | | 1749759 | 378959 | Ordinance Single Payment Title Loan - TX | Ending |
| 7508 | TX | 7508-1582-338073 | ######## | $927 90 | $4 71 | $4 71 | $0 00 | 0 | Title | Installment | YV4952DL7B2214335 | TVB7383 | | 2011 | Volvo | XC60 | | 1783729 | 338073 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2077-329020 | ######## | $331 37 | $2 12 | $2 12 | $0 00 | 0 | Title | Installment | YV4CZ592761249013 | 8RMMV | | 2006 | Volvo | XC90 | | 783-58930 | 329020 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3722-374448 | ######## | $1,222 00 | $8 03 | $8 03 | $0 00 | 3 | Title | Installment | ZFBCFADHXEZ014575 | MJF0933 | | 2014 | Fiat | LL | | 1725345 | 374448 | Monthly Title Loan - TX | Ending |
| 252 | WI | 252-1832-271449 | ######## | $30 77 | $1 37 | $1 37 | $0 00 | 0 | Title | Installment | 1G1ND52F44M701785 | ATA-4510 | | 2004 | Chevrolet | Malibu | | 100024 | 271449 | Biweekly Title Loan - WI | Ending |
| 234 | WI | 234-1150-261514 | ######## | $48 26 | $4 31 | $4 31 | $0 00 | 0 | Title | Installment | 1D8HB38P37F502140 | AHJ-2834 | | 2007 | Dodge | Durango | | 234-24309 | 261514 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1703-310606 | ######## | $68 17 | $3 04 | $3 04 | $0 00 | 0 | Title | Installment | 1G3NK52F83C180815 | AVY8867 | | 2003 | Oldsmobile | Alero | | SYS-23368 | 310606 | Biweekly Title Loan - WI | Ending |
| 231 | WI | 231-1245-260213 | ######## | $75 33 | $8 74 | $8 74 | $0 00 | 0 | Title | Installment | 1FAHP2DW2AG155740 | AJL-1503 | | 2010 | Ford | Taurus | | 233-24524 | 260213 | Biweekly Title Loan - WI | Ending |
| 215 | WI | 215-1676-374732 | ######## | $91 45 | $26 13 | $26 13 | $0 00 | 18 | Title | Installment | 1HGEJ8248TL001063 | ATZ-4170 | | 1996 | Honda | Civic | | 215-24173 | 374732 | Biweekly Title Loan - WI | Ending |
| 251 | WI | 251-1343-391798 | ######## | $110 00 | $9 82 | $9 82 | $0 00 | 4 | Title | Installment | 1GNET16S666133578 | AVN3494 | | 2006 | Chevrolet | Trailblazer | | SYS-24397 | 391798 | Biweekly Title Loan - WI | Ending |
| 201 | WI | 201-1457-262914 | ######## | $113 34 | $17 20 | $17 20 | $0 00 | 11 | Title | Installment | 2CTALWEC7B6403232 | ASF-4393 | | 2011 | GMC | Terrain | | 1697482 | 262914 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1988-399429 | ######## | $120 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 3FAHP0JA7AR203027 | awl-2848 | | 2010 | Ford | Fusion | | 1767083 | 399429 | Biweekly Title Loan - WI | Ending |
| 204 | WI | 204-1547-360456 | ######## | $121 88 | $20 68 | $20 68 | $0 00 | 4 | Title | Installment | 1GKET12S846159695 | AMS-4383 | | 2004 | GMC | Envoy XUV | | 1788119 | 360456 | Biweekly Title Loan - WI | Ending |
| 221 | WI | 221-1356-394606 | ######## | $125 00 | $7 19 | $7 19 | $0 00 | 0 | Title | Installment | 1J4GL58KX2W256293 | ASY-1774 | | 2002 | Jeep | Liberty | | 221-23167 | 394606 | Biweekly Title Loan - WI | Ending |
| 208 | WI | 208-1670-326740 | ######## | $140 94 | $83 05 | $83 05 | $0 00 | 40 | Title | Installment | 1G3NK52F33C317787 | AUR-4186 | | 2003 | Oldsmobile | Alero | | 1724652 | 326740 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1832-362994 | ######## | $148 63 | $2 65 | $2 65 | $0 00 | 0 | Title | Installment | 3N1CB51D75L542960 | AHG-9678 | | 2005 | Nissan | Sentra | | 1791446 | 362994 | Biweekly Title Loan - WI | Ending |
| 201 | WI | 201-1522-336902 | ######## | $154 36 | $5 51 | $5 51 | $0 00 | 0 | Title | Installment | WVWVD63B22E252610 | AMC8551 | | 2002 | Volkswagen | Passat | | 201-24408 | 336902 | Biweekly Title Loan - WI | Ending |
| 206 | WI | 206-1421-374613 | ######## | $155 27 | $13 86 | $13 86 | $0 00 | 0 | Title | Installment | 3B7HF13Z91M568652 | UC1830 | | 2001 | Dodge | Ram 1500 | | 1779432 | 374613 | Biweekly Title Loan - WI | Ending |
| 204 | WI | 204-1521-327606 | ######## | $161 53 | $12 98 | $12 98 | $0 00 | 0 | Title | Installment | 5FNRL38217B077610 | AJL-5397 | | 2007 | Honda | Odyssey | | 1766792 | 327606 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3150-386512 | ######## | $168 12 | $6 00 | $6 00 | $0 00 | 0 | Title | Installment | 4A3AB46F94E114294 | AWS-1174 | | 2004 | Mitsubishi | Galant | | 1798636 | 386512 | Biweekly Title Loan - WI | Ending |
| 212 | WI | 212-1765-286427 | ######## | $179 48 | $19 23 | $19 23 | $0 00 | 4 | Title | Installment | 1J4HR58N16C114337 | APD4416 | | 2006 | Jeep | Grand Cherokee | | 1624978 | 286427 | Biweekly Title Loan - WI | Ending |
| 251 | WI | 251-1272-324052 | ######## | $180 55 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2GCEC19VX11240809 | UC7868 | | 2001 | Chevrolet | Silverado 1500 | | 1779085 | 324052 | Biweekly Title Loan - WI | Ending |
| 203 | WI | 203-1502-314364 | ######## | $182 09 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2A4RR5D14AR271335 | US 8981 | | 2010 | Chrysler | Town & Country | | 1775693 | 314364 | Biweekly Title Loan - WI | Ending |
| 252 | WI | 252-1814-262926 | ######## | $183 60 | $18 03 | $18 03 | $0 00 | 0 | Title | Installment | 1GKFK66807J313840 | | 11096 | 2007 | GMC | Yukon XL | | SYS-24305 | 262926 | Biweekly Title Loan - WI | Ending |
| 208 | WI | 208-1763-386518 | ######## | $185 00 | $28 12 | $28 12 | $0 00 | 11 | Title | Installment | JF1SG63674H731092 | AVC-5375 | | 2004 | Subaru | Forester | | 1798658 | 386518 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-2574-273695 | ######## | $185 85 | $16 59 | $16 59 | $0 00 | 0 | Title | Installment | JS2YC5A38C6300263 | APS-2569 | | 2012 | Suzuki | SX 4 | | 202-21269 | 273695 | Biweekly Title Loan - WI | Ending |
| 212 | WI | 212-1813-314882 | ######## | $188 90 | $33 73 | $33 73 | $0 00 | 0 | Title | Installment | 2G4WD582571194617 | ANR3237 | | 2007 | Buick | LaCrosse | | 1684209 | 314882 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-1953-323063 | ######## | $190 32 | $5 10 | $5 10 | $0 00 | 0 | Title | Installment | 1GCEK19Z86Z274753 | UG4947 | | 2006 | Chevrolet | Silverado | | SYS-24490 | 323063 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1435-322255 | ######## | $201 27 | $5 39 | $5 39 | $0 00 | 0 | Title | Installment | 1GNDT13S842393100 | AUJ 9144 | | 2004 | Chevrolet | Trailblazer | | 1710446 | 322255 | Biweekly Title Loan - WI | Ending |
| 223 | WI | 223-1460-329689 | ######## | $204 10 | $29 16 | $29 16 | $0 00 | 0 | Title | Installment | 1G6KD57Y36U233994 | AVY-5396 | | 2006 | Cadillac | DTS | | 1772462 | 329689 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1825-318939 | ######## | $207 78 | $18 55 | $18 55 | $0 00 | 0 | Title | Installment | 1GNEL19X33B140708 | apw-4530 | | 2003 | Chevrolet | Astro Vans | | 1625906 | 318939 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1820-317026 | ######## | $214 42 | $21 06 | $21 06 | $0 00 | 0 | Title | Installment | 2G1WH55K719130187 | avs-2895 | | 2001 | Chevrolet | Impala | | 218-23603 | 317026 | Biweekly Title Loan - WI | Ending |
| 214 | WI | 214-1747-344791 | ######## | $217 46 | $50 48 | $50 48 | $0 00 | 11 | Title | Installment | 2GCEK19T6X1180375 | NM2749 | | 1999 | Chevrolet | Silverado 1500 | | 205-23108 | 344791 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-1991-338470 | ######## | $228 96 | $8 18 | $8 18 | $0 00 | 0 | Title | Installment | 1GNDT13W1W2296598 | AGF-1921 | | 1998 | Chevrolet | Blazer | | 211-23763 | 338470 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1701-325748 | ######## | $229 69 | $6 15 | $6 15 | $0 00 | 0 | Title | Installment | WDBRF81J55F620714 | APA-6972 | | 2005 | Mercedes-Benz | C Class | | 236-23885 | 325748 | Biweekly Title Loan - WI | Ending |
| 211 | WI | 211-2155-355813 | ######## | $232 95 | $4 16 | $4 16 | $0 00 | 0 | Title | Installment | 1C4GP45R34B566608 | 719-VKH | | 2004 | Chrysler | Town & Country | | SYS-22216 | 355813 | Biweekly Title Loan - WI | Ending |
| 214 | WI | 214-1692-304203 | ######## | $238 20 | $21 27 | $21 27 | $0 00 | 0 | Title | Installment | JA4AS3AW4AZ006068 | AJA-1705 | | 2010 | Mitsubishi | Outlander | | 214-21962 | 304203 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1931-373392 | ######## | $241 56 | $6 47 | $6 47 | $0 00 | 0 | Title | Installment | 2CNFLNEC7B6393843 | 225-wjp | | 2011 | Chevrolet | Equinox | | 1794308 | 373392 | Biweekly Title Loan - WI | Ending |
| 223 | WI | 223-1540-384810 | ######## | $243 91 | $23 96 | $23 96 | $0 00 | 0 | Title | Installment | 1G3NL12E31C224438 | AHF3253 | | 2001 | Oldsmobile | Alero | | 223-21307 | 384810 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1857-339230 | ######## | $248 49 | $99 84 | $99 84 | $0 00 | 33 | Title | Installment | JM1CR293380307671 | AVR-3875 | | 2008 | Mazda | Mazda5 | | 1784241 | 339230 | Biweekly Title Loan - WI | Ending |
| 208 | WI | 208-1579-271502 | ######## | $251 57 | $22 46 | $22 46 | $0 00 | 0 | Title | Installment | 1C3CDFDH9ED863131 | ALK2190 | | 2014 | Dodge | Dart | | 217-24255 | 271502 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1899-390035 | ######## | $251 92 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FAFP53U97A113053 | AWF-4256 | | 2007 | Ford | Taurus | | 1785923 | 390035 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1745-270388 | ######## | $256 27 | $27 46 | $27 46 | $0 00 | 0 | Title | Installment | 2C4RDGCG9ER252615 | 284-kbc | | 2014 | Dodge | Grand Caravan | | 1755197 | 270388 | Biweekly Title Loan - WI | Ending |
| 216 | WI | 216-1905-367438 | ######## | $256 69 | $6 88 | $6 88 | $0 00 | 0 | Title | Installment | JHMFA36206S025512 | ARL-6708 | | 2006 | Honda | Civic | | 1653830 | 367438 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3232-399529 | ######## | $270 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1B3HB48B17D160516 | ANK-1250 | | 2007 | Dodge | Caliber | | 1728946 | 399529 | Biweekly Title Loan - WI | Ending |
| 240 | WI | 240-2304-325575 | ######## | $272 00 | $97 14 | $97 14 | $0 00 | 26 | Title | Installment | 1G6CD13B0N4304131 | ARC-6121 | | 1992 | Cadillac | Deville | | 1744923 | 325575 | Biweekly Title Loan - WI | Ending |
| 217 | WI | 217-1857-371891 | ######## | $275 00 | $73 07 | $16 56 | $56 51 | 8 | Title | Installment | 2A8HR64X78R787574 | AWS-4160 | | 2008 | Chrysler | Town & Country | | 1793685 | 371891 | Biweekly Title Loan - WI | Ending |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | WI | 251-1275-324607 | ######## | $275 79 | $12 31 | $12 31 | $0 00 | 4 | Title | Installment | 1HGCP2F36CA134792 | AMA-6097 | | 2012 | Honda | | Accord | | 252-23255 | 324607 | Biweekly Title Loan - WI | Ending |
| 207 | WI | 207-1713-323295 | ######## | $278 76 | $7 47 | $7 47 | $0 00 | 0 | Title | Installment | JH4DC53826S022620 | ALP-6654 | | 2006 | Acura | | RSX | | 1778074 | 323295 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1835-363436 | ######## | $279 88 | $10 00 | $10 00 | $0 00 | 0 | Title | Installment | 1G4HP52K85U177921 | AKT-9626 | | 2005 | | 0 | | 0 | 1691811 | 363436 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3155-387889 | ######## | $281 01 | $25 09 | $25 09 | $0 00 | 0 | Title | Installment | 1FTYR14U92TA06327 | JB8572 | | 2002 | Ford | | Ranger | | 202-23722 | 387889 | Biweekly Title Loan - WI | Ending |
| 206 | WI | 206-1369-300641 | ######## | $285 63 | $7 65 | $7 65 | $0 00 | 0 | Title | Installment | 2C3KA53G06H537990 | 898-WCN | | 2006 | Chrysler | | | 300 | 206-24350 | 300641 | Biweekly Title Loan - WI | Ending |
| 203 | WI | 203-1485-298753 | ######## | $287 12 | $7 69 | $7 69 | $0 00 | 0 | Title | Installment | 1GNDX13E54D268963 | 944-YLF | | 2004 | Chevrolet | | Venture | | 203-22075 | 298753 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1437-323073 | ######## | $287 75 | $28 26 | $28 26 | $0 00 | 1 | Title | Installment | JM1BK32F691222992 | ANP 2836 | | 2009 | Mazda | | Mazda3 | | 224-21310 | 323073 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3037-363662 | ######## | $288 65 | $25 77 | $25 77 | $0 00 | 0 | Title | Installment | 2CNDL63F956145785 | AXA6181 | | 2005 | Chevrolet | | Equinox | | SYS-21464 | 363662 | Biweekly Title Loan - WI | Ending |
| 234 | WI | 234-1224-380560 | ######## | $295 00 | $13 39 | $12 72 | $0 67 | 0 | Title | Installment | 3GNDA23D37S529333 | ABB6571 | | 2007 | Chevrolet | | HHR | | 1658087 | 380560 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1359-344124 | ######## | $295 80 | $10 56 | $10 56 | $0 00 | 0 | Title | Installment | WDBRF52H76A838713 | AUV3157 | | 2006 | Mercedes-Benz | | C Class | | 1785468 | 344124 | Biweekly Title Loan - WI | Ending |
| 226 | WI | 226-1864-392219 | ######## | $295 93 | $7 93 | $7 93 | $0 00 | 0 | Title | Installment | 1FTPX18L0YNA27700 | UD6116 | | 2000 | Ford | | F150 | | 239-24254 | 392219 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3124-380771 | ######## | $296 16 | $7 93 | $7 93 | $0 00 | 0 | Title | Installment | 2GCEK19V3X1248312 | UZ8059 | | 1999 | Chevrolet | | Silverado 1500 | | 1795997 | 380771 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1501-388330 | ######## | $297 54 | $5 31 | $5 31 | $0 00 | 0 | Title | Installment | JM1BK343781167423 | ATT5370 | | 2008 | Mazda | | Mazda3 | | 224-23950 | 388330 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1367-353403 | ######## | $298 85 | $16 01 | $16 01 | $0 00 | 5 | Title | Installment | 1GNDT13S352366260 | APM-1291 | | 2005 | Chevrolet | | Trailblazer | | 1747788 | 353403 | Biweekly Title Loan - WI | Ending |
| 207 | WI | 207-1773-376205 | ######## | $302 01 | $56 63 | $56 63 | $0 00 | 8 | Title | Installment | 1FAHP2EW6BG107092 | AVH1400 | | 2011 | Ford | | Taurus | | 207-23636 | 376205 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3207-396181 | ######## | $315 00 | $10 89 | $10 89 | $0 00 | 0 | Title | Installment | 1GNFK16Z82J245391 | AXE-7017 | | 2002 | Chevrolet | | Suburban | | 234-23453 | 396181 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1365-352119 | ######## | $317 73 | $53 90 | $53 90 | $0 00 | 4 | Title | Installment | 1GKEC13Z22J330818 | OEV 863 | | 2002 | GMC | | Yukon | | 1788298 | 352119 | Biweekly Title Loan - WI | Ending |
| 203 | WI | 203-1591-394323 | ######## | $320 00 | $19 37 | $19 37 | $0 00 | 0 | Title | Installment | 1NXBR30E85Z435856 | AUU-8399 | | 2005 | Toyota | | Corolla | | 226-23768 | 394323 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-2087-376388 | ######## | $329 64 | $11 77 | $11 77 | $0 00 | 0 | Title | Installment | 1GNDT13S742326178 | ARM-5438 | | 2004 | Chevrolet | | Trailblazer | | 212-23134 | 376388 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-2037-357686 | ######## | $345 21 | $144 86 | $144 86 | $0 00 | 31 | Title | Installment | 2A4RR5DX8AR345599 | AWV6257 | | 2010 | Chrysler | | Town & Country | | 1789355 | 357686 | Biweekly Title Loan - WI | Ending |
| 211 | WI | 211-2233-388465 | ######## | $349 99 | $50 00 | $50 00 | $0 00 | 4 | Title | Installment | 1GNEC13Z22J334211 | AAW6419 | | 2002 | Chevrolet | | Tahoe | | 211-23244 | 388465 | Biweekly Title Loan - WI | Ending |
| 209 | WI | 209-1451-373259 | ######## | $351 83 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2G1WH55K529205356 | AWZ-3951 | | 2002 | Chevrolet | | Impala | | SYS-23717 | 373259 | Biweekly Title Loan - WI | Ending |
| 217 | WI | 217-1856-370439 | ######## | $358 20 | $19 19 | $19 19 | $0 00 | 0 | Title | Installment | 3FAFP07Z86R161320 | AFX-9891 | | 2006 | Ford | | Fusion | | 217-23873 | 370439 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1505-391252 | ######## | $359 99 | $12 86 | $12 86 | $0 00 | 0 | Title | Installment | 1D7HU18298J210854 | SC4086 | | 2008 | Dodge | | Ram 1500 | | 1800729 | 391252 | Biweekly Title Loan - WI | Ending |
| 217 | WI | 217-1894-399580 | ######## | $360 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1G6KY5295SU808482 | AMW-9382 | | 1995 | Cadillac | | DeVille | | 1803989 | 399580 | Biweekly Title Loan - WI | Ending |
| 223 | WI | 223-1533-379958 | ######## | $360 00 | $81 25 | $81 25 | $0 00 | 15 | Title | Installment | 2FMZA52235BA79858 | AMD 7244 | | 2005 | Ford | | Freestar Vans | | SYS-24180 | 379958 | Biweekly Title Loan - WI | Ending |
| 215 | WI | 215-1600-335273 | ######## | $361 67 | $32 29 | $32 29 | $0 00 | 0 | Title | Installment | 2G4WS52M3X1561398 | AJS8200 | | 1999 | Buick | | Century | | 215-23525 | 335273 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3335-378650 | ######## | $364 82 | $22 80 | $22 80 | $0 00 | 4 | Title | Installment | 1B3LD76M18N636754 | AUU-9065 | | 2008 | Dodge | | Avenger | | 225-24354 | 378650 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1418-376500 | ######## | $365 00 | $98 26 | $98 26 | $0 00 | 25 | Title | Installment | 2D8HN54X68R109607 | ALV-1243 | | 2008 | Dodge | | Grand Caravan | | 1794776 | 376500 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1847-393777 | ######## | $370 00 | $28 93 | $28 93 | $0 00 | 0 | Title | Installment | 5N1BV28U59N106663 | ATE-6359 | | 2009 | Nissan | | Quest | | 1801580 | 393777 | Biweekly Title Loan - WI | Ending |
| 207 | WI | 207-1704-319049 | ######## | $370 77 | $105 93 | $105 93 | $0 00 | 25 | Title | Installment | JHMES26764S000982 | AUU-3753 | | 2004 | Honda | | Civic | | 1734340 | 319049 | Biweekly Title Loan - WI | Ending |
| 234 | WI | 234-1218-373640 | ######## | $374 98 | $16 74 | $16 74 | $0 00 | 0 | Title | Installment | 4M2EU47E27UJ13531 | AWZ-7233 | | 2007 | Mercury | | Mountaineer | | 234-23910 | 373640 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1785-293196 | ######## | $375 89 | $53 70 | $53 70 | $0 00 | 4 | Title | Installment | JTEEP21A250070073 | avz-6149 | | 2005 | Toyota | | Highlander | | 1766370 | 293196 | Biweekly Title Loan - WI | Ending |
| 204 | WI | 204-1503-304039 | ######## | $378 26 | $33 77 | $33 77 | $0 00 | 0 | Title | Installment | 2LMDU68C47BJ31495 | 756-UAZ | | 2007 | Lincoln | | MKX | | 1646994 | 304039 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-2803-315472 | ######## | $385 60 | $10 33 | $10 33 | $0 00 | 0 | Title | Installment | 1FADP3F20EL339621 | ANK-2785 | | 2014 | Ford | | Focus | | 1776225 | 315472 | Biweekly Title Loan - WI | Ending |
| 228 | WI | 228-1497-310673 | ######## | $387 61 | $10 38 | $10 38 | $0 00 | 0 | Title | Installment | 5N1BA08C18N603442 | AUE-7006 | | 2008 | Nissan | | Armada | | 228-23042 | 310673 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1492-382765 | ######## | $395 00 | $61 63 | $24 06 | $37 57 | 8 | Title | Installment | 1G4HD57256U240363 | AXA 7902 | | 2006 | Buick | | Lucerne | | 1796788 | 382765 | Biweekly Title Loan - WI | Ending |
| 214 | WI | 214-1833-396546 | ######## | $410 00 | $14 29 | $14 29 | $0 00 | 0 | Title | Installment | 3GNBABFW1BS617830 | AWV-66891 | | 2011 | Chevrolet | | HHR | | 1803103 | 396546 | Biweekly Title Loan - WI | Ending |
| 221 | WI | 221-1358-396352 | ######## | $410 00 | $14 29 | $14 29 | $0 00 | 0 | Title | Installment | 2GCEK19T5Y1199825 | UM9232 | | 2000 | Chevrolet | | Silverado 1500 | | 1803016 | 396352 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-2055-363268 | ######## | $414 08 | $77 64 | $77 64 | $0 00 | 10 | Title | Installment | 4S4BP62C367325221 | AKL-1567 | | 2006 | Subaru | | Outback | | 1703145 | 363268 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1449-392554 | ######## | $414 16 | $36 98 | $36 98 | $0 00 | 0 | Title | Installment | 5NPET46C69H570333 | ANY5647 | | 2009 | Hyundai | | Sonata | | 1684628 | 392554 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1895-388649 | ######## | $415 04 | $14 82 | $14 82 | $0 00 | 0 | Title | Installment | 2D4RN3D19AR343445 | AXE7424 | | 2010 | Dodge | | Grand Caravan | | 233-23007 | 388649 | Biweekly Title Loan - WI | Ending |
| 234 | WI | 234-1215-370690 | ######## | $418 05 | $41 06 | $41 06 | $0 00 | 0 | Title | Installment | 1FMCU0DG7AKA77667 | AHA-3108 | | 2010 | Ford | | Escape | | 234-21704 | 370690 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-2989-353049 | ######## | $423 65 | $37 83 | $37 83 | $0 00 | 0 | Title | Installment | JTKDE167680237853 | ATR-1510 | | 2008 | Toyota | | Syan | | 1734170 | 353049 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1845-393107 | ######## | $430 00 | $37 50 | $37 50 | $0 00 | 0 | Title | Installment | WBANU53518CT05058 | AJB-6251 | | 2008 | BMW | | 5-Series | | 236-24274 | 393107 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1857-396300 | ######## | $440 00 | $15 36 | $15 36 | $0 00 | 0 | Title | Installment | 1GNLRHED8AS113804 | APK-2641 | | 2010 | Chevrolet | | Traverse | | 236-23195 | 396300 | Biweekly Title Loan - WI | Ending |
| 240 | WI | 240-2393-346902 | ######## | $441 48 | $7 88 | $7 88 | $0 00 | 0 | Title | Installment | 5XYKTDA21BG058753 | ALC-8969 | | 2011 | Kia | | Sorento | | SYS-24177 | 346902 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1377-360638 | ######## | $443 64 | $11 88 | $11 88 | $0 00 | 0 | Title | Installment | 3FAHP0JA2CR391328 | HAYHAY3 | | 2012 | Ford | | Fusion | | 219-23957 | 360638 | Biweekly Title Loan - WI | Ending |
| 211 | WI | 211-2213-381696 | ######## | $465 51 | $41 56 | $41 56 | $0 00 | 0 | Title | Installment | 1G1ZT52845F111825 | ASY-1403 | | 2005 | Chevrolet | | Malibu | | SYS-23074 | 381696 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-2901-294073 | ######## | $470 39 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1LNHL9DR7BG601919 | LKA 495 | | 2011 | Lincoln | | MKS | | 1766922 | 294073 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-1589-49507 | ######## | $473 57 | $1,539 09 | $1,539 09 | $0 00 | 284 | Title | Installment | 1ftfw1ef2bke09698 | GRT570 | | 2011 | Ford | | F150 | | 1657182 | 49507 | Biweekly Title Loan - WI | Ending |
| 211 | WI | 211-2252-399496 | ######## | $485 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | YV1RS592682689362 | AXB-5661 | | 2008 | Volvo | | S60 | | 211-23713 | 399496 | Biweekly Title Loan - WI | Ending |
| 220 | WI | 220-1402-388459 | ######## | $495 00 | $69 29 | $69 29 | $0 00 | 0 | Title | Installment | 2FTRX18L53CA27327 | SC6600 | | 2003 | Ford | | F150 | | 1799183 | 388459 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3195-394274 | ######## | $500 00 | $31 25 | $31 25 | $0 00 | 0 | Title | Installment | 1GKUKKE33AR233818 | AFV-6755 | | 2010 | GMC | | Yukon XL | | SYS-22544 | 394274 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1839-391396 | ######## | $505 00 | $48 62 | $48 62 | $0 00 | 0 | Title | Installment | 1D8GU28K97W601209 | AVC-3842 | | 2007 | Dodge | | Nitro | | SYS-22441 | 391396 | Biweekly Title Loan - WI | Ending |
| 223 | WI | 223-1555-396414 | ######## | $510 00 | $17 86 | $17 86 | $0 00 | 0 | Title | Installment | KM8J3CA40JU603759 | 614-XVS | | 2018 | Hyundai | | Tucson | | 223-04279 | 396414 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1503-389596 | ######## | $510 00 | $62 50 | $62 50 | $0 00 | 0 | Title | Installment | 1GKKNWLS2JZ122399 | AUF 3141 | | 2018 | GMC | | Acadia | | 1775560 | 389596 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1381-363004 | ######## | $519 11 | $46 35 | $46 35 | $0 00 | 0 | Title | Installment | 2GTEK13Z561319214 | JGU 316 | | 2006 | GMC | | | 0 | 1742748 | 363004 | Biweekly Title Loan - WI | Ending |
| 214 | WI | 214-1801-376357 | ######## | $522 60 | $46 66 | $46 66 | $0 00 | 0 | Title | Installment | 4S4BP61C876313221 | AFJ-7758 | | 2007 | Subaru | | Outback | | 205-23749 | 376357 | Biweekly Title Loan - WI | Ending |
| 216 | WI | 216-1749-284023 | ######## | $526 73 | $126 98 | $126 98 | $0 00 | 18 | Title | Installment | 1N4AL3AP8DN550022 | ALK-9094 | | 2013 | Nissan | | Altima | | 216-24489 | 284023 | Biweekly Title Loan - WI | Ending |
| 221 | WI | 221-1314-346746 | ######## | $527 81 | $14 14 | $14 14 | $0 00 | 0 | Title | Installment | 1GCHK29U74E162215 | UD4404 | | 2004 | Chevrolet | | Silverado | | 219-24271 | 346746 | Biweekly Title Loan - WI | Ending |
| 240 | WI | 240-2400-348377 | ######## | $556 40 | $154 00 | $154 00 | $0 00 | 0 | Title | Installment | 3FADP4AJ9DM158342 | ALU-3746 | | 2013 | Ford | | Fiesta | | 1704103 | 348377 | Biweekly Title Loan - WI | Ending |
| 237 | WI | 237-1389-282933 | ######## | $593 62 | $15 90 | $15 90 | $0 00 | 0 | Title | Installment | 4T1BE46K77U123836 | APF-1659 | | 2007 | Toyota | | Camry | | SYS-23024 | 282933 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3095-373075 | ######## | $600 00 | $145 55 | $37 50 | $108 05 | 8 | Title | Installment | 1GTHK29638E130952 | 304231F | | 2008 | GMC | | Sierra 2500 | | 1778124 | 373075 | Biweekly Title Loan - WI | Ending |
| 214 | WI | 214-1828-392644 | ######## | $610 00 | $53 57 | $53 57 | $0 00 | 0 | Title | Installment | 3GTEK13378G233456 | KD6378 | | 2008 | GMC | | Sierra 1500 | | 1793514 | 392644 | Biweekly Title Loan - WI | Ending |
| 209 | WI | 209-1465-390764 | ######## | $645 30 | $34 57 | $34 57 | $0 00 | 0 | Title | Installment | JTEGF21A330084878 | AXJ8156 | | 2003 | Toyota | | Highlander | | 1800519 | 390764 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-2028-354567 | ######## | $656 65 | $35 18 | $35 18 | $0 00 | 0 | Title | Installment | 1FTPX14545FA24358 | UU5223 | | 2005 | Ford | | F150 | | 1760338 | 354567 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1856-371726 | ######## | $671 35 | $53 95 | $53 95 | $0 00 | 0 | Title | Installment | 1J8HR58277C539552 | ACW-7681 | | 2007 | Jeep | | Grand Cherokee | | SYS-22377 | 371726 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1713-314030 | ######## | $694 05 | $24 79 | $24 79 | $0 00 | 0 | Title | Installment | 5N1AR2MM7EC693556 | ASD-7463 | | 2014 | Nissan | | Pathfinder | | 1775498 | 314030 | Biweekly Title Loan - WI | Ending |
| 203 | WI | 203-1569-378705 | ######## | $698 21 | $24 94 | $24 94 | $0 00 | 0 | Title | Installment | 1G1JC6SHXF4146465 | AHV-7923 | | 2015 | Chevrolet | | Sonic | | 1795437 | 378705 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-1956-325100 | ######## | $701 75 | $150 37 | $150 37 | $0 00 | 11 | Title | Installment | 2CTFLXEC4B6330395 | AUL-2209 | | 2011 | GMC | | Terrain | | 1779661 | 325100 | Biweekly Title Loan - WI | Ending |
| 252 | WI | 252-1892-299675 | ######## | $707 34 | $157 89 | $157 89 | $0 00 | 25 | Title | Installment | 1GKFK13087J301808 | ALD-5761 | | 2007 | GMC | | Yukon | | 1759408 | 299675 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3417-393886 | ######## | $734 00 | $57 86 | $57 86 | $0 00 | 0 | Title | Installment | 1GNDT13S282236958 | LGM836 | | 2008 | Chevrolet | | Trailblazer | | 225-23158 | 393886 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1884-349347 | ######## | $756 49 | $81 05 | $81 05 | $0 00 | 0 | Title | Installment | JN8AS5MV8BW285052 | AUU-8215 | | 2011 | Nissan | | Rogue | | 218-22326 | 349347 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1392-377186 | ######## | $785 00 | $207 59 | $207 59 | $0 00 | 19 | Title | Installment | JTNBB46KX73002796 | LSS 986 | | 2007 | Toyota | | Camry | | 1700977 | 377186 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3052-366301 | ######## | $817 75 | $29 21 | $29 21 | $0 00 | 0 | Title | Installment | 3GNFK16398G146942 | AHV-2023 | | 2008 | Chevrolet | | Suburban | | 202-23204 | 366301 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1383-366780 | ######## | $821 16 | $73 32 | $73 32 | $0 00 | 0 | Title | Installment | 2G1WB5E37E1188170 | AML 5594 | | 2014 | Chevrolet | | Impala Limited | | 219-23288 | 366780 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1386-369751 | ######## | $840 33 | $75 03 | $75 03 | $0 00 | 4 | Title | Installment | 1FTRW08L32KD26497 | LPW524 | | 2002 | Ford | | F150 | | 1712532 | 369751 | Biweekly Title Loan - WI | Ending |
| 216 | WI | 216-1849-342696 | ######## | $843 17 | $307 82 | $293 60 | $14 22 | 33 | Title | Installment | 1FTEX1E88AFC22192 | UX9355 | | 2010 | Ford | | F150 | | 216-21892 | 342696 | Biweekly Title Loan - WI | Ending |
| 213 | WI | 213-1881-392047 | ######## | $845 39 | $75 48 | $75 48 | $0 00 | 0 | Title | Installment | 3FAHP0HA0CR144718 | ARP-5643 | | 2012 | Ford | | Fusion | | 1788783 | 392047 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1747-352452 | ######## | $848 57 | $48 80 | $22 73 | $26 07 | 4 | Title | Installment | 2C4RDGCG1CR262844 | alg-6711 | | 2012 | Dodge | | Grand Caravan | | SYS-24193 | 352452 | Biweekly Title Loan - WI | Ending |
| 220 | WI | 220-1396-384564 | ######## | $853 16 | $30 47 | $30 47 | $0 00 | 0 | Title | Installment | 3GNBABFW5BS529976 | AVL-5767 | | 2011 | Chevrolet | | HHR | | SYS-21975 | 384564 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3439-397782 | ######## | $877 79 | $23 51 | $23 51 | $0 00 | 0 | Title | Installment | 1GNFK13078R213838 | FFG537 | | 2008 | Chevy | | Tahoe | | 225-22231 | 397782 | Biweekly Title Loan - WI | Ending |
| 217 | WI | 217-1882-391721 | ######## | $902 84 | $88 67 | $88 67 | $0 00 | 0 | Title | Installment | 1GTGK13U12F219644 | UX5703 | | 2002 | GMC | | Sierra 1500 | | 1708870 | 391721 | Biweekly Title Loan - WI | Ending |
| 236 | WI | 236-1772-366054 | ######## | $927 55 | $33 13 | $33 13 | $0 00 | 0 | Title | Installment | 3FADP4EJXFM186941 | ARV6148 | | 2015 | Ford | | Fiesta | | SYS-24468 | 366054 | Biweekly Title Loan - WI | Ending |
| 219 | WI | 219-1411-395830 | ######## | $936 25 | $41 80 | $41 80 | $0 00 | 0 | Title | Installment | JHLRE48757C079307 | NHW 676 | | 2007 | Honda | | CR-V | | 1781194 | 395830 | Biweekly Title Loan - WI | Ending |
| 201 | WI | 201-1552-367144 | ######## | $941 90 | $84 10 | $84 10 | $0 00 | 0 | Title | Installment | JTJHW31U682048359 | AVH4995 | | 2008 | Lexus | | RX 400h | | 1759827 | 367144 | Biweekly Title Loan - WI | Ending |
| 223 | WI | 223-1548-391724 | ######## | $960 00 | $93 30 | $93 30 | $0 00 | 0 | Title | Installment | 2GCEK190481104564 | UT5278 | | 2008 | Chevrolet | | Silverado 1500 | | SYS-23478 | 391724 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1939-376123 | ######## | $960 39 | $154 35 | $154 35 | $0 00 | 4 | Title | Installment | 1C4PJMLB3JD559987 | asc-9513 | | 2018 | Jeep | | Cherokee | | 1625717 | 376123 | Biweekly Title Loan - WI | Ending |
| 201 | WI | 201-1558-377757 | ######## | $975 00 | $241 25 | $241 25 | $0 00 | 22 | Title | Installment | WVWHV71K17W259164 | AWV1832 | | 2007 | Volkswagen | | New GTI | | 1795083 | 377757 | Biweekly Title Loan - WI | Ending |
| 208 | WI | 208-1780-395029 | ######## | $1,010 00 | $53 57 | $53 57 | $0 00 | 0 | Title | Installment | 1GNFK13047R190694 | UT5305 | | 2007 | Chevrolet | | Tahoe | | SYS-24428 | 395029 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1440-388157 | ######## | $1,030 00 | $154 82 | $154 82 | $0 00 | 11 | Title | Installment | 2GCEK19T011334585 | UX6430 | | 2001 | Chevrolet | | Silverado 1500 | | 1799079 | 388157 | Biweekly Title Loan - WI | Ending |
| 208 | WI | 208-1734-377081 | ######## | $1,079 30 | $48 18 | $48 18 | $0 00 | 0 | Title | Installment | 2GCEK13MX71637738 | NM9674 | | 2007 | Chevrolet | | Silverado 1500 | | SYS-21877 | 377081 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3448-399623 | ######## | $1,114 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2C4RC1CG4DR806383 | EPJ994 | | 2013 | Chrysler | | Town & Country | | 1804114 | 399623 | Biweekly Title Loan - WI | Ending |
| 215 | WI | 215-1711-390759 | ######## | $1,120 00 | $120 00 | $120 00 | $0 00 | 1 | Title | Installment | 1C3CDZAB2DN710794 | AVG2590 | | 2013 | Dodge | | Avenger | | 1733331 | 390759 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1481-372212 | ######## | $1,215 71 | $156 35 | $108 54 | $47 81 | 11 | Title | Installment | 2G1105S34H9117941 | AXD 7617 | | 2017 | Chevrolet | | Impala | | 1793846 | 372212 | Biweekly Title Loan - WI | Ending |
| 211 | WI | 211-2207-379554 | ######## | $1,232 75 | $132 08 | $132 08 | $0 00 | 0 | Title | Installment | 1GNEK13ZX2J246090 | AVT-9763 | | 2002 | Chevrolet | | Tahoe | | 1746997 | 379554 | Biweekly Title Loan - WI | Ending |
| 226 | WI | 226-1731-342239 | ######## | $1,303 37 | $34 91 | $34 91 | $0 00 | 0 | Title | Installment | 1N4AL3AP6HC235690 | ALJ-4266 | | 2017 | Nissan | | Altima | | SYS-24381 | 342239 | Biweekly Title Loan - WI | Ending |
| 221 | WI | 221-1322-352882 | ######## | $1,321 06 | $117 95 | $117 95 | $0 00 | 0 | Title | Installment | KNDPBCA21B7020357 | ADT7347 | | 2011 | Kia | | Sportage | | 1788605 | 352882 | Biweekly Title Loan - WI | Ending |
| 201 | WI | 201-1534-351868 | ######## | $1,331 90 | $35 68 | $35 68 | $0 00 | 0 | Title | Installment | 3N1AB7AP0HY362966 | AKN-1692 | | 2017 | Nissan | | Sentra | | 201-22905 | 351868 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3153-387614 | ######## | $1,334 73 | $35 75 | $35 75 | $0 00 | 0 | Title | Installment | 1C3CCCBB7FN629050 | AJL-4874 | | 2015 | Chrysler | | | 200 | 1798923 | 387614 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3303-372157 | ######## | $1,342 75 | $35 97 | $35 97 | $0 00 | 0 | Title | Installment | KL4CJASB8DB127436 | AMD-8449 | | 2013 | Buick | | Encore | | 1793812 | 372157 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1417-376458 | ######## | $1,351 92 | $48 28 | $48 28 | $0 00 | 0 | Title | Installment | 1FTPW14575KD32196 | UZ5714 | | 2005 | Ford | | F150 | | SYS-23581 | 376458 | Biweekly Title Loan - WI | Ending |
| 215 | WI | 215-1705-389872 | ######## | $1,400 00 | $162 50 | $162 50 | $0 00 | 4 | Title | Installment | 2FMDK3JC2ABA95274 | AVJ2801 | | 2010 | Ford | | Edge | | 1794556 | 389872 | Biweekly Title Loan - WI | Ending |
| 223 | WI | 223-1547-390456 | ######## | $1,435 00 | $152 68 | $152 68 | $0 00 | 0 | Title | Installment | 1G1PA5SH7E7270541 | AWX6612 | | 2014 | Chevrolet | | Cruze | | 223-24400 | 390456 | Biweekly Title Loan - WI | Ending |
| 237 | WI | 237-1470-398272 | ######## | $1,500 00 | $40 18 | $40 18 | $0 00 | 0 | Title | Installment | 2G1155S3XE9146910 | APF1937 | | 2014 | Chevrolet | | Impala | | 1800296 | 398272 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1844-367830 | ######## | $1,507 91 | $39 59 | $0 00 | $39 59 | 1 | Title | Installment | 3N1AB7AP0GY314852 | ALD-6627 | | 2016 | Nissan | | Sentra | | 1681534 | 367830 | Biweekly Title Loan - WI | Ending |
| 203 | WI | 203-1558-368302 | ######## | $1,510 00 | $549 10 | $549 10 | $0 00 | 32 | Title | Installment | 5J6RM4H77CL077000 | ASD-6815 | | 2012 | Honda | | CR-V | | SYS-23764 | 368302 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3315-374911 | ######## | $1,514 00 | $428 57 | $428 57 | $0 00 | 18 | Title | Installment | 5N1AR2MMXFC664800 | JAH-612 | | 2015 | Nissan | | Pathfinder | | 1624683 | 374911 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3220-358466 | ######## | $1,731 16 | $120 10 | $61 83 | $58 27 | 4 | Title | Installment | 1C4NJDBB2FD324481 | ANE611 | | 2015 | Jeep | | Compass | | 225-22638 | 358466 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1767-341170 | ######## | $1,763 21 | $62 97 | $62 97 | $0 00 | 0 | Title | Installment | 1C4BJWEG2GL258933 | AMF2524 | | 2016 | JEEP | | WRANGLER | | 1738411 | 341170 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-2083-373760 | ######## | $1,785 41 | $376 05 | $318 82 | $57 23 | 21 | Title | Installment | JTEEP21A060142132 | APH-5544 | | 2006 | Toyota | | Highlander | | 1625498 | 373760 | Biweekly Title Loan - WI | Ending |
| 211 | WI | 211-2198-375866 | ######## | $1,787 56 | $79 80 | $79 80 | $0 00 | 0 | Title | Installment | 4T4BF3EK2BR148683 | AGY-5777 | | 2011 | Toyota | | Camry | | 1626112 | 375866 | Biweekly Title Loan - WI | Ending |
| 221 | WI | 221-1349-389122 | ######## | $1,910 00 | $237 50 | $237 50 | $0 00 | 0 | Title | Installment | 2FMDK4KC7BBA51471 | AWP-2528 | | 2011 | Ford | | Edge | | 1799475 | 389122 | Biweekly Title Loan - WI | Ending |
| 206 | WI | 206-1403-351253 | ######## | $1,950 51 | $174 15 | $174 15 | $0 00 | 0 | Title | Installment | 1FTSX31Y37EA77808 | TV3331 | | 2007 | Ford | | F350SD | | 1656725 | 351253 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1327-326014 | ######## | $1,991 63 | $778 62 | $355 65 | $422 97 | 21 | Title | Installment | 1FAHP3K20CL185741 | ARX5787 | | 2012 | Ford | | | 0 | 1719233 | 326014 | Biweekly Title Loan - WI | Ending |
| 213 | WI | 213-1882-392543 | ######## | $2,000 00 | $178 57 | $178 57 | $0 00 | 0 | Title | Installment | 1GKS2HKC5FR148033 | ALR-1314 | | 2015 | GMC | | Yukon | | 1693378 | 392543 | Biweekly Title Loan - WI | Ending |
| 215 | WI | 215-1673-374302 | ######## | $2,000 00 | $471 42 | $303 57 | $167 85 | 18 | Title | Installment | 1C4RDJDG6CC130456 | AWS2235 | | 2012 | Dodge | | Durango | | 252-23645 | 374302 | Biweekly Title Loan - WI | Ending |
| 233 | WI | 233-1897-389354 | ######## | $2,010 00 | $250 00 | $250 00 | $0 00 | 0 | Title | Installment | WA1DGAFE1ED017132 | W4263X | | 2014 | Audi | | SQ5 | | 1682417 | 389354 | Biweekly Title Loan - WI | Ending |
| 210 | WI | 210-1427-382876 | ######## | $2,149 85 | $76 78 | $76 78 | $0 00 | 0 | Title | Installment | KMHD74LF6HU097371 | ATB-5385 | | 2017 | Hyundai | | Elantra | | SYS-22829 | 382876 | Biweekly Title Loan - WI | Ending |
| 234 | WI | 234-1219-374153 | ######## | $2,186 29 | $195 20 | $195 20 | $0 00 | 0 | Title | Installment | 2GCEK19J271664347 | PC1858 | | 2007 | Chevrolet | | Silverado 1500 | | SYS-23697 | 374153 | Biweekly Title Loan - WI | Ending |
| 216 | WI | 216-1874-353815 | ######## | $2,510 00 | $366 49 | $133 93 | $232 56 | 7 | Title | Installment | 1FTER4FH7KLA37256 | RX8330 | | 2019 | Ford | | Ranger | | 229-23850 | 353815 | Biweekly Title Loan - WI | Ending |
| 234 | WI | 234-1212-366353 | ######## | $2,510 00 | $1,004 46 | $1,004 46 | $0 00 | 39 | Title | Installment | 1D7HU18298S547762 | UL8470 | | 2008 | Dodge | | Ram 1500 | | 203-22888 | 366353 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3242-362390 | ######## | $2,697 61 | $240 86 | $240 86 | $0 00 | 0 | Title | Installment | JM1GL1X57H1149055 | BRJ175 | | 2017 | Mazda | | Mazda6 | | SYS-22986 | 362390 | Biweekly Title Loan - WI | Ending |
| 226 | WI | 226-1813-373060 | ######## | $2,724 82 | $72 99 | $72 99 | $0 00 | 0 | Title | Installment | 1G11E5SA3GU143321 | ACJ-2854 | | 2016 | Chevrolet | | Malibu Limited | | SYS-21576 | 373060 | Biweekly Title Loan - WI | Ending |
| 218 | WI | 218-1941-377224 | ######## | $2,728 73 | $73 09 | $73 09 | $0 00 | 0 | Title | Installment | 3C4PDDBG4HT528790 | abj-7206 | | 2017 | Dodge | | Journey | | 1645501 | 377224 | Biweekly Title Loan - WI | Ending |
| 220 | WI | 220-1354-348367 | ######## | $2,746 86 | $258 38 | $171 68 | $86 70 | 8 | Title | Installment | 2GCEK19J271581985 | TN5317 | | 2007 | Chevrolet | | Silverado 1500 | | 1772938 | 348367 | Biweekly Title Loan - WI | Ending |
| 251 | WI | 251-1331-382716 | ######## | $2,754 64 | $245 95 | $245 95 | $0 00 | 0 | Title | Installment | 5FNRL5H64BB011995 | 754-ZFG | | 2011 | | 0 | Odyssey | | 1796096 | 382716 | Biweekly Title Loan - WI | Ending |
| 214 | WI | 214-1756-351208 | ######## | $3,005 49 | $268 34 | $268 34 | $0 00 | 0 | Title | Installment | 1FADP3K29GL291416 | 840-TKK | | 2016 | Ford | | Focus | | SYS-21964 | 351208 | Biweekly Title Loan - WI | Ending |
| 225 | WI | 225-3035-319456 | ######## | $3,022 91 | $863 68 | $863 68 | $0 00 | 18 | Title | Installment | WDDDJ77X57A099712 | Dream T | | 2007 | Mercedes-Benz | | CLS Class | | 1756356 | 319456 | Biweekly Title Loan - WI | Ending |
| 240 | WI | 240-2448-359568 | ######## | $3,068 21 | $109 58 | $109 58 | $0 00 | 0 | Title | Installment | 5LMCJ2DH9MUL00732 | ATE9634 | | 2021 | Lincoln | | Corsair | | 1790251 | 359568 | Biweekly Title Loan - WI | Ending |
| 205 | WI | 205-2076-371681 | ######## | $3,770 47 | $1,245 59 | $1,245 59 | $0 00 | 26 | Title | Installment | 1FT7X2B66DEB34799 | UF7419 | | 2013 | Ford | | F250 | | 205-21865 | 371681 | Biweekly Title Loan - WI | Ending |
| 202 | WI | 202-3177-390872 | ######## | $3,835 00 | $409 82 | $409 82 | $0 00 | 0 | Title | Installment | 1GYFK63898R253473 | AWS1325 | | 2008 | Cadillac | | Escalade | | SYS-24387 | 390872 | Biweekly Title Loan - WI | Ending |
| 216 | WI | 216-1895-364097 | ######## | $4,970 00 | $2,081 41 | $2,081 41 | $0 00 | 32 | Title | Installment | 1C3CCCAB9GN165584 | 596-RLS | | 2016 | Chrysler | | | 200 | SYS-22044 | 364097 | Biweekly Title Loan - WI | Ending |
| 217 | WI | 217-1823-351854 | ######## | $6,089 25 | $543 68 | $543 68 | $0 00 | 0 | Title | Installment | 1GCRKSE3XBZ239327 | PA9300 | | 2011 | Chevrolet | | Silverado 1500 | | 1739641 | 351854 | Biweekly Title Loan - WI | Ending |
| 224 | WI | 224-1488-378761 | ######## | ######## | $1,120 82 | $1,120 82 | $0 00 | 0 | Title | Installment | LRBFX2SA9KD030387 | AHV 7125 | | 2019 | Buick | | Envision | | 1659537 | 378761 | Biweekly Title Loan - WI | Ending |
| 730 | TX | 730-1874-151911 | ######## | $43 42 | $1 08 | $1 08 | $0 00 | 94 | Title | Installment | 19UDE2F32HA002159 | LRN6907 | | 2017 | Acura | | ILX | | 1701827 | 151911 | Monthly Title Loan - TX | Ending |
| 714 | TX | 714-1736-258416 | ######## | $135 69 | $0 58 | $0 58 | $0 00 | 0 | Title | Installment | 5TFRM5F14DX061227 | TX | MTD6283 | | | 2013 | Toyota | | SYS-54528 | 258416 | Monthly Title Loan - TX | Ending |
| 718 | TX | 718-1450-270605 | ######## | $137 96 | $0 11 | $0 11 | $0 00 | 0 | Title | Installment | 2A4GM68496R815612 | TX | 4115C61 | | | 2006 | Chrysler | | 1755341 | 270605 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1690-375678 | ######## | $143 94 | $0 92 | $0 92 | $0 00 | 1 | Title | Installment | 2G4WS52J841198047 | TX | PNP8819 | | | 2004 | Buick | | SYS-60913 | 375678 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1808-394080 | ######## | $146 17 | $0 21 | $0 21 | $0 00 | 0 | Title | Installment | 3FADP4AJ4CM175788 | TX | KLK 4170 | | | 2012 | Ford | | 7121-1351 | 394080 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2735-387382 | ######## | $147 39 | $0 62 | $0 62 | $0 00 | 0 | Title | Installment | 2G4WY52M4V1419699 | AR | ARL 86C | | | 1997 | Buick | | 1798874 | 387382 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4118-384249 | ######## | $158 00 | $0 73 | $0 73 | $0 00 | 0 | Title | Installment | 1FDRE1465WHC06322 | TX | HWS286 | | | 1998 | Ford | | 753-14483 | 384249 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1804-392284 | ######## | $159 04 | $0 33 | $0 33 | $0 00 | 0 | Title | Installment | 1g4hr54k5yu286719 | TX | MWM4238 | | | 2000 | Buick | | 1661650 | 392284 | Monthly Title Loan - TX | Ending |
| 7118 | TX | 7118-1938-394579 | ######## | $163 00 | $0 24 | $0 24 | $0 00 | 0 | Title | Installment | 3FA6P0H7XFR127229 | TX | LKC5265 | | | 2015 | Ford | | 1802142 | 394579 | Monthly Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7176 | TX | 7176-5531-394339 | ######## | $163 00 | $0 24 | $0 24 | $0 00 | 0 | Title | Installment | 1GNEC16Z02J316883 | TX | TVC6670 | 2002 | Chevrolet | 1801951 | 394339 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1715-389118 | ######## | $163 00 | $0 49 | $0 49 | $0 00 | 0 | Title | Installment | 1GTCS144XY8145084 | TX | SST6895 | 2000 | GMC | 1798168 | 389118 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3824-382164 | ######## | $163 00 | $0 83 | $0 83 | $0 00 | 0 | Title | Installment | 1FAHP53U86A241548 | TX | TDZ1658 | 2006 | Ford | 1796623 | 382164 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1720-390889 | ######## | $169 50 | $0 44 | $0 44 | $0 00 | 0 | Title | Installment | 4T1BF28B82U226061 | TX | NDZ4496 | 2002 | Toyota | 7514-5771 | 390889 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2818-384519 | ######## | $169 50 | $0 73 | $0 73 | $0 00 | 0 | Title | Installment | JHMES96673S000729 | TX | LXN5364 | 2003 | Honda | 1777671 | 384519 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1409-286965 | ######## | $170 35 | $1 09 | $1 09 | $0 00 | 0 | Title | Installment | 1FTWW33P15EA04815 | TX | BR41525 | 2005 | Ford | SYS-52648 | 286965 | Monthly Title Loan - TX | Ending |
| 7194 | TX | 7194-1504-251310 | ######## | $181 03 | $1 21 | $1 21 | $0 00 | 0 | Title | Installment | 1FMFK15588LA82855 | TX | RDF366 | 2008 | Ford | IMP-12631 | 251310 | Monthly Title Loan - TX | Ending |
| 7528 | TX | 7528-1377-293362 | ######## | $192 85 | $0 67 | $0 67 | $0 00 | 0 | Title | Installment | 1FMPU17585LA30116 | TX | JDP9712 | 2005 | 0 | 1687840 | 293362 | Monthly Title Loan - TX | Ending |
| 718 | TX | 718-1451-272378 | ######## | $195 37 | $0 16 | $0 16 | $0 00 | 0 | Title | Installment | 4S2CK58W0Y4333532 | TX | CPRH698 | 2000 | Isuzu | 718-07745 | 272378 | Monthly Title Loan - TX | Ending |
| 7181 | TX | 7181-2760-385453 | ######## | $196 84 | $0 77 | $0 77 | $0 00 | 0 | Title | Installment | WBAPH77599NM30981 | TX | TLP0406 | 2009 | BMW | 1645670 | 385453 | Monthly Title Loan - TX | Ending |
| 7211 | TX | 7211-2101-293805 | ######## | $198 63 | $0 90 | $0 90 | $0 00 | 0 | Title | Installment | 4T1BE32K92U574632 | TX | DZV4461 | 2002 | Toyota | 7211-6119 | 293805 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2122-394178 | ######## | $204 38 | $0 29 | $0 29 | $0 00 | 0 | Title | Installment | 1D7HA16KX8J203584 | TX | NYC6409 | 2008 | Dodge | 7192-5767 | 394178 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2057-381220 | ######## | $221 76 | $1 14 | $1 14 | $0 00 | 0 | Title | Installment | 3B7HC13Y51G753697 | TX | NLS1926 | 2001 | Dodge | 7134-5835 | 381220 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1437-396107 | ######## | $223 00 | $0 21 | $0 21 | $0 00 | 0 | Title | Installment | 1FTZX172XYNC40834 | TX | CCM-6930 | 2000 | Ford | 7166-1032 | 396107 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2702-380592 | ######## | $236 92 | $1 22 | $1 22 | $0 00 | 0 | Title | Installment | 2g2wp522041299439 | AR | AAI63I | 2004 | Pontiac | 7530-5948 | 380592 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1436-309727 | ######## | $256 81 | $1 92 | $1 92 | $0 00 | 0 | Title | Installment | 2CNDL73FX56061898 | TX | LXS9010 | 2005 | Chevrolet | 7198-6021 | 309727 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1728-393612 | ######## | $260 00 | $0 62 | $0 62 | $0 00 | 0 | Title | Installment | 3FAHP0HA5CR414333 | TX | NKT7461 | 2012 | Ford | 7509-6008 | 393612 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1515-384238 | ######## | $270 73 | $1 17 | $1 17 | $0 00 | 0 | Title | Installment | 1FAFP40483F436974 | TX | RND7089 | 2003 | Ford | SYS-61613 | 384238 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1704-382487 | ######## | $271 66 | $1 34 | $1 34 | $0 00 | 0 | Title | Installment | 5GZCZ53414S881167 | TX | TBG1797 | 2004 | Saturn | 1776073 | 382487 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1769-381281 | ######## | $282 55 | $1 74 | $1 74 | $0 00 | 0 | Title | Installment | 1C3CDFBA0DD343453 | OK | 1712 | 2013 | Dodge | 1796425 | 381281 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1919-390886 | ######## | $284 44 | $0 70 | $0 70 | $0 00 | 0 | Title | Installment | 1GTEK14K9NZ505183 | TX | NJT3085 | 1992 | GMC | 7520-6116 | 390886 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1800-396675 | ######## | $288 00 | $0 28 | $0 28 | $0 00 | 0 | Title | Installment | 2G1WF5E35C1280475 | TX | STH1975 | 2012 | Chevrolet | 1803176 | 396675 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1899-392807 | ######## | $288 00 | $0 69 | $0 69 | $0 00 | 0 | Title | Installment | 2FTRF17294CA51207 | TX | AT55846 | 2004 | Ford | 727-13667 | 392807 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1523-391306 | ######## | $288 00 | $0 76 | $0 76 | $0 00 | 0 | Title | Installment | 1GNSKAKC3GR404892 | TX | SPJ9255 | 2024 | Chevrolet | IMP-12758 | 391306 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1789-390881 | ######## | $288 00 | $0 83 | $0 83 | $0 00 | 0 | Title | Installment | 1N4BA41E38C837607 | TX | TYP0644 | 2008 | Nissan | 1800603 | 390881 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1525-391763 | ######## | $288 40 | $0 65 | $0 65 | $0 00 | 0 | Title | Installment | 2MEFM75W44X637421 | TX | 4RTBK | 2004 | Mercury | 7502-5659 | 391763 | Monthly Title Loan - TX | Ending |
| 7115 | TX | 7115-1645-384523 | ######## | $292 50 | $1 56 | $1 56 | $0 00 | 0 | Title | Installment | 1FTRX12W64NA03035 | TX | BD44244 | 2004 | Ford | 1730133 | 384523 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1922-387362 | ######## | $293 00 | $1 18 | $1 18 | $0 00 | 0 | Title | Installment | 1J8GP28K18W272103 | TX | CP2K962 | 2008 | Jeep | 7194-5215 | 387362 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1864-381244 | ######## | $294 50 | $1 78 | $1 78 | $0 00 | 0 | Title | Installment | 1G6DW677X50135146 | TX | TVD1692 | 2005 | Cadillac | 1796406 | 381244 | Monthly Title Loan - TX | Ending |
| 7194 | TX | 7194-1535-263566 | ######## | $299 75 | $0 96 | $0 96 | $0 00 | 0 | Title | Installment | 5XYKT3A10BG108768 | TX | SWL1752 | 2011 | Kia | 1751536 | 263566 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1684-374230 | ######## | $301 06 | $0 29 | $0 29 | $0 00 | 0 | Title | Installment | 1FAHP34N47W234970 | TX | RPH2418 | 2007 | 0 | 1774979 | 374230 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2124-395245 | ######## | $302 80 | $0 37 | $0 37 | $0 00 | 0 | Title | Installment | 1FTEF15N9SLB96097 | TX | LCZ 7652 | 1995 | Ford | IMP-12736 | 395245 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2147-381557 | ######## | $325 00 | $1 60 | $1 60 | $0 00 | 0 | Title | Installment | 1FMZU62E11ZA45786 | TX | TSH8703 | 2001 | Ford | 1783145 | 381557 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4890-395721 | ######## | $325 50 | $0 39 | $0 39 | $0 00 | 0 | Title | Installment | JT3GN86R1V0048168 | TX | SFY9980 | 1997 | Toyota | 7173-1730 | 395721 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3278-388743 | ######## | $325 50 | $1 25 | $1 25 | $0 00 | 0 | Title | Installment | JNKCV54E34M309234 | TX | TNC9510 | 2004 | INFINITI | 1785722 | 388743 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1626-353107 | ######## | $325 75 | $0 26 | $0 26 | $0 00 | 0 | Title | Installment | 1FTYR14C6XPB95543 | TX | AB90714 | 1999 | Ford | 7508-5617 | 353107 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1439-398864 | ######## | $333 50 | $0 16 | $0 16 | $0 00 | 0 | Title | Installment | 1GNES16S346237445 | TX | VBT0135 | 2004 | Chevrolet | 1803749 | 398864 | Monthly Title Loan - TX | Ending |
| 745 | TX | 745-2228-393760 | ######## | $333 50 | $0 73 | $0 73 | $0 00 | 0 | Title | Installment | JN8AZ08T15W311499 | TX | TXG8737 | 2005 | Nissan | 1801559 | 393760 | Monthly Title Loan - TX | Ending |
| 7537 | TX | 7537-1631-388455 | ######## | $333 50 | $1 31 | $1 31 | $0 00 | 0 | Title | Installment | 1GNCS18Z0L8146573 | TX | TNW 9279 | 1990 | Chevrolet | 1755857 | 388455 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1931-383947 | ######## | $333 50 | $1 71 | $1 71 | $0 00 | 0 | Title | Installment | 1GNDS13S542333858 | TX | SMZ8086 | 2004 | 0 | 7199-5908 | 383947 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1421-386906 | ######## | $335 64 | $1 17 | $1 17 | $0 00 | 0 | Title | Installment | 3VWSF31Y36M306318 | TX | KTH1863 | 2006 | Volkswagen | 794-05447 | 386906 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1917-391700 | ######## | $338 01 | $0 76 | $0 76 | $0 00 | 0 | Title | Installment | 1GNEK13ZX3R184757 | TX | TRL4931 | 2003 | Chevrolet | 1764229 | 391700 | Monthly Title Loan - TX | Ending |
| 7519 | TX | 7519-1732-380641 | ######## | $338 50 | $2 04 | $2 04 | $0 00 | 0 | Title | Installment | 4T1GB11E6SU025551 | TX | BBG6837 | 2005 | Toyota | 1792157 | 380641 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2787-385212 | ######## | $342 44 | $1 34 | $1 34 | $0 00 | 0 | Title | Installment | 1FTCR14A5TPA17741 | TX | BE1-1132 | 1996 | Ford | SYS-12216 | 385212 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1902-394040 | ######## | $353 00 | $0 61 | $0 61 | $0 00 | 0 | Title | Installment | 1G1AL15F177257600 | TX | FHG5368 | 2007 | Chevrolet | 727-10142 | 394040 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1867-390846 | ######## | $353 00 | $1 04 | $1 04 | $0 00 | 0 | Title | Installment | 2HGFG128X6H534871 | TX | TYP2311 | 2006 | Honda | 1800201 | 390846 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1915-385584 | ######## | $358 00 | $1 65 | $1 65 | $0 00 | 0 | Title | Installment | KMHCN4ACXAU496106 | TX | MMK1046 | 2010 | Hyundai | IMP-12529 | 385584 | Monthly Title Loan - TX | Ending |
| 754 | TX | 754-3369-396214 | ######## | $363 19 | $0 30 | $0 30 | $0 00 | 0 | Title | Installment | 5LMEU68H35ZJ26128 | TX | BVW5128 | 2005 | LINCOLN | 754-57461 | 396214 | Monthly Title Loan - TX | Ending |
| 7115 | TX | 7115-1668-396689 | ######## | $366 30 | $0 30 | $0 30 | $0 00 | 0 | Title | Installment | 1B7GG22N51S222585 | TX | NBM0106 | 2001 | Dodge | 7115-1494 | 396689 | Monthly Title Loan - TX | Ending |
| 7525 | TX | 7525-1620-385133 | ######## | $366 32 | $1 43 | $1 43 | $0 00 | 0 | Title | Installment | 1d7ha18kx7j566480 | TX | PRT7357 | 2007 | Dodge | 1709762 | 385133 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2144-388554 | ######## | $372 50 | $1 47 | $1 47 | $0 00 | 0 | Title | Installment | 1FAHP25136G171777 | TX | TPZ1656 | 2006 | Ford | 1799151 | 388554 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3212-388713 | ######## | $377 50 | $1 47 | $1 47 | $0 00 | 0 | Title | Installment | 1GNEC13T61R180758 | TX | SWC3703 | 2001 | Chevrolet | 1799311 | 388713 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-5033-387779 | ######## | $377 50 | $1 56 | $1 56 | $0 00 | 0 | Title | Installment | 2G4WS52J151160127 | TX | RTW3062 | 2005 | Buick | 1798971 | 387779 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3255-386111 | ######## | $377 50 | $1 66 | $1 66 | $0 00 | 0 | Title | Installment | 1GNEC13T51R124665 | TX | TBR1632 | 2001 | Chevrolet | 7143-5718 | 386111 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2430-391142 | ######## | $378 34 | $0 40 | $0 40 | $0 00 | 0 | Title | Installment | 2HKRL1865YH588375 | TX | DCG9598 | 2000 | Honda | 1746398 | 391142 | Monthly Title Loan - TX | Ending |
| 753 | TX | 753-2232-393982 | ######## | $379 48 | $0 55 | $0 55 | $0 00 | 0 | Title | Installment | 1B7GL23X9VS226303 | TX | RFB5211 | 1997 | Dodge | 753-59827 | 393982 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1685-374470 | ######## | $379 66 | $0 30 | $0 30 | $0 00 | 0 | Title | Installment | 5LMFU28R62LJ09327 | TX | TXW8264 | 2002 | Lincoln | 1794547 | 374470 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2158-383403 | ######## | $383 50 | $1 81 | $1 81 | $0 00 | 0 | Title | Installment | 2C3KA53G47H727051 | TX | FVD8496 | 2007 | Chrysler | 7169-5770 | 383403 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1434-394535 | ######## | $385 50 | $0 67 | $0 67 | $0 00 | 0 | Title | Installment | 1C3BC4FBXBN590038 | TX | MZC6634 | 2011 | Chrysler | 7166-5771 | 394535 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3300-393858 | ######## | $386 68 | $0 71 | $0 71 | $0 00 | 0 | Title | Installment | 3GNEC16Z63G155300 | TX | SPF2327 | 2003 | Chevrolet | 1760110 | 393858 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2886-386244 | ######## | $397 00 | $1 75 | $1 75 | $0 00 | 0 | Title | Installment | 1GNEK13Z03R304906 | TX | SCF-6927 | 2003 | Chevrolet | 1798526 | 386244 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1672-367246 | ######## | $401 85 | $1 72 | $1 72 | $0 00 | 0 | Title | Installment | 1G2ZG558164269273 | TX | TSC5027 | 2006 | Pontiac | 1791751 | 367246 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2183-392205 | ######## | $403 00 | $0 83 | $0 83 | $0 00 | 0 | Title | Installment | JN8AR05Y3WW225967 | TX | RYM7041 | 1998 | Nissan | 1773349 | 392205 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1942-398947 | ######## | $416 00 | $0 22 | $0 22 | $0 00 | 0 | Title | Installment | 2G1WF52E819139632 | TX | ndc7267 | 2001 | Chevrolet | 1703668 | 398947 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-8146-391379 | ######## | $416 00 | $0 94 | $0 94 | $0 00 | 0 | Title | Installment | 1J4G248S7YC205924 | TX | BT6T218 | 2000 | Jeep | 1787025 | 391379 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1510-382723 | ######## | $416 00 | $2 05 | $2 05 | $0 00 | 0 | Title | Installment | 1GNDS13S352157247 | TX | FRN1842 | 2005 | Chevrolet | SYS-61616 | 382723 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2095-380484 | ######## | $416 45 | $1 00 | $1 00 | $0 00 | 0 | Title | Installment | 1FMEU62EX6ZA18172 | TX | KRV8268 | 2006 | Ford | 7528-6037 | 380484 | Monthly Title Loan - TX | Ending |
| 7123 | TX | 7123-3189-383967 | ######## | $416 79 | $1 80 | $1 80 | $0 00 | 0 | Title | Installment | 4T1BE32K04U932719 | TX | RJM9101 | 2004 | Toyota | 1727094 | 383967 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2134-389965 | ######## | $417 26 | $1 11 | $1 11 | $0 00 | 0 | Title | Installment | 1C3CDFBA0DD343081 | TX | MNR3665 | 2013 | Dodge | 717-59940 | 389965 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1876-383372 | ######## | $418 00 | $2 39 | $2 39 | $0 00 | 0 | Title | Installment | 1HGCP2F84BA101607 | TX | SJV6077 | 2011 | Honda | 727-60948 | 383372 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1865-381648 | ######## | $418 00 | $2 50 | $2 50 | $0 00 | 0 | Title | Installment | 1YVHP80C675M03849 | TX | tbc1114 | 2007 | Mazda | 1701948 | 381648 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3147-382706 | ######## | $429 00 | $2 11 | $2 11 | $0 00 | 0 | Title | Installment | 1GCGC24R5XR701049 | TX | NGJ0077 | 1999 | Chevrolet | 7516-6044 | 382706 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3139-382550 | ######## | $442 78 | $2 18 | $2 18 | $0 00 | 0 | Title | Installment | 1GYEK63RXYR225105 | TX | DY5T328 | 2000 | Cadillac | 7222-6054 | 382550 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1943-399373 | ######## | $444 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2D4GP44L35R374219 | TX | 171640409 | 2005 | Dodge | 1686882 | 399373 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-2017-397469 | ######## | $444 00 | $0 33 | $0 33 | $0 00 | 0 | Title | Installment | 2B3KA33V69H514198 | TX | MND9601 | 2009 | Dodge | 7174-6103 | 397469 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1528-395073 | ######## | $444 00 | $0 67 | $0 67 | $0 00 | 0 | Title | Installment | 1J4GK48K65W585655 | TX | msr 0839 | 2005 | Jeep | 7502-5116 | 395073 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4113-383894 | ######## | $444 00 | $2 33 | $2 33 | $0 00 | 0 | Title | Installment | 1FMYU93195KA97366 | TX | SJN6443 | 2005 | Ford | 1624847 | 383894 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2769-394868 | ######## | $446 39 | $0 70 | $0 70 | $0 00 | 0 | Title | Installment | 1GKEC13Z43R192766 | AR | ATB45X | 2003 | GMC | 1802299 | 394868 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3180-392495 | ######## | $449 00 | $1 11 | $1 11 | $0 00 | 0 | Title | Installment | 3GNEC13T72G165915 | TX | PCW8193 | 2002 | Chevrolet | 1716529 | 392495 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1422-388571 | ######## | $450 50 | $1 80 | $1 80 | $0 00 | 0 | Title | Installment | 3GNEK13T23G227306 | TX | VBV1305 | 2003 | Chevrolet | 1799231 | 388571 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4731-382165 | ######## | $456 79 | $2 25 | $2 25 | $0 00 | 0 | Title | Installment | WBANW53528CT52335 | TX | TCT2481 | 2008 | BMW | 1756686 | 382165 | Monthly Title Loan - TX | Ending |
| 7166 | TX | 7166-1424-389439 | ######## | $460 52 | $1 32 | $1 32 | $0 00 | 0 | Title | Installment | 1GNEK13Z24R172040 | TX | PPY2358 | 2004 | Chevrolet | 7166-1464 | 389439 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2212-390129 | ######## | $462 00 | $1 49 | $1 49 | $0 00 | 0 | Title | Installment | 1D4HD38N34F223244 | TX | HXD9720 | 2004 | Dodge | 7144-5698 | 390129 | Monthly Title Loan - TX | Ending |
| 7231 | TX | 7231-2409-396080 | ######## | $462 11 | $0 38 | $0 38 | $0 00 | 0 | Title | Installment | JHLRD284XYS005000 | TX | SGC1492 | 2000 | Honda | 1767657 | 396080 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2078-385136 | ######## | $463 50 | $2 21 | $2 21 | $0 00 | 0 | Title | Installment | 1G6EL1157KU618590 | TX | IM DA 1 | 1989 | Cadillac | 1798061 | 385136 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1862-380856 | ######## | $470 00 | $2 95 | $2 95 | $0 00 | 0 | Title | Installment | 1GNEC13T41R203342 | TX | RFJ5170 | 2001 | Chevrolet | 714-55837 | 380856 | Monthly Title Loan - TX | Ending |
| 7511 | TX | 7511-1514-383786 | ######## | $470 41 | $2 03 | $2 03 | $0 00 | 0 | Title | Installment | 2HGFB2F54CH555411 | TX | SJM 6056 | 2012 | Honda | 7511-6117 | 383786 | Monthly Title Loan - TX | Ending |
| 718 | TX | 718-1487-307615 | ######## | $481 60 | $3 34 | $3 34 | $0 00 | 0 | Title | Installment | JA4MS31X37Z010482 | TX | PVS8392 | 2007 | Mitsubishi | 718-13237 | 307615 | Monthly Title Loan - TX | Ending |
| 714 | TX | 714-1835-300362 | ######## | $484 89 | $0 78 | $0 78 | $0 00 | 0 | Title | Installment | 1FA6P0HD6E5390096 | TX | SYS8725 | 2014 | Ford | 1689999 | 300362 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1791-384751 | ######## | $488 00 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | 1G1BL52P2RR187704 | TX | TNN6492 | 1994 | Chevrolet | 1746955 | 384751 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-5078-386527 | ######## | $492 96 | $1 82 | $1 82 | $0 00 | 0 | Title | Installment | 2c3ca5cv1ah326809 | TX | cs9n207 | 2010 | chrystler | 7199-5648 | 386527 | Monthly Title Loan - TX | Ending |
| 7223 | TX | 7223-1977-395362 | ######## | $494 50 | $0 62 | $0 62 | $0 00 | 0 | Title | Installment | 1G1PJ5S9XB7198450 | TX | SFP4309 | 2011 | 0 | 7223-5458 | 395362 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4856-392605 | ######## | $494 92 | $1 02 | $1 02 | $0 00 | 0 | Title | Installment | 2HNYD18815H519269 | TX | PTV6570 | 2005 | Acura | 723-59511 | 392605 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2447-394384 | ######## | $496 00 | $0 87 | $0 87 | $0 00 | 0 | Title | Installment | 3FAHP0JG4BR127773 | TX | RCC8462 | 2011 | Ford | 1801990 | 394384 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1423-389836 | ######## | $496 00 | $1 62 | $1 62 | $0 00 | 0 | Title | Installment | 2G4WD562951311986 | TX | NVW1275 | 2005 | Buick | 1780839 | 389836 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1419-384446 | ######## | $496 00 | $2 50 | $2 50 | $0 00 | 0 | Title | Installment | 4JGAB54E3XA103995 | TX | TRB3251 | 1999 | Mercedes-Benz | 1797639 | 384446 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2783-396700 | ######## | $504 89 | $0 53 | $0 53 | $0 00 | 0 | Title | Installment | 3N1AB61E07L620018 | AR | AUC30F | 2007 | Nissan | 1803188 | 396700 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1934-384589 | ######## | $507 50 | $2 53 | $2 53 | $0 00 | 0 | Title | Installment | 1B7HC13Y11J602211 | TX | SXN4116 | 2001 | Dodge | 1797738 | 384589 | Monthly Title Loan - TX | Ending |
| 7217 | TX | 7217-3045-312641 | ######## | $508 12 | $3 26 | $3 26 | $0 00 | 0 | Title | Installment | 1GNSCAKC8GR354455 | TX | NHT2072 | 2016 | Chevrolet | 7217-5790 | 312641 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2441-393720 | ######## | $509 00 | $1 16 | $1 16 | $0 00 | 0 | Title | Installment | 1FTRW08L91KF41607 | TX | NRR1435 | 2001 | Ford | 7160-4932 | 393720 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1920-391093 | ######## | $509 00 | $1 41 | $1 41 | $0 00 | 0 | Title | Installment | KNDJT2A27A7182568 | TX | RGW9018 | 2010 | Kia | 1759660 | 391093 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1854-385401 | ######## | $514 02 | $2 01 | $2 01 | $0 00 | 0 | Title | Installment | 5XYKT3A6XCG284854 | TX | NJJ1030 | 2012 | KIA | 1671404 | 385401 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1795-393253 | ######## | $515 50 | $1 30 | $1 30 | $0 00 | 0 | Title | Installment | 1D7HA18D74S661697 | TX | TBF5449 | 2004 | Dodge | 736-05863 | 393253 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1930-385336 | ######## | $519 41 | $2 03 | $2 03 | $0 00 | 0 | Title | Installment | 2GNALPEK3C6315909 | TX | SJJ0308 | 2012 | Chevrolet | 707-58749 | 385336 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2287-390850 | ######## | $519 70 | $1 28 | $1 28 | $0 00 | 0 | Title | Installment | 2B3KA43D09H593512 | TX | GXL5323 | 2009 | Dodge | 757-54342 | 390850 | Monthly Title Loan - TX | Ending |
| 741 | TX | 741-2369-385529 | ######## | $520 00 | $2 03 | $2 03 | $0 00 | 0 | Title | Installment | 1HGCM66575A022149 | TX | SNK2563 | 2005 | Honda | 1697738 | 385529 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1722-391527 | ######## | $523 86 | $1 18 | $1 18 | $0 00 | 0 | Title | Installment | 1HGCM55415A078753 | TX | PJN6376 | 2005 | Honda | 1702618 | 391527 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1933-399350 | ######## | $527 29 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1GNEC13Z73R234589 | TX | RRW5361 | 2003 | Chevrolet | 7182-5041 | 399350 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2226-395709 | ######## | $528 50 | $0 67 | $0 67 | $0 00 | 0 | Title | Installment | 1FMCU0C70AKC95502 | TX | LKM4835 | 2010 | Ford | 7106-0590 | 395709 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-5169-392835 | ######## | $528 50 | $1 34 | $1 34 | $0 00 | 0 | Title | Installment | 1D7HA18N85S274117 | TX | SJP2447 | 2005 | Dodge | 1673857 | 392835 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2059-381607 | ######## | $539 50 | $2 66 | $2 66 | $0 00 | 0 | Title | Installment | 2CNDL63F466134596 | TX | 54607980 | 2006 | 0 | 1769767 | 381607 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-8016-382049 | ######## | $540 00 | $3 25 | $3 25 | $0 00 | 0 | Title | Installment | JA3AU86UX8U037884 | TX | NLT8647 | 2008 | Mitsubishi | 1796519 | 382049 | Monthly Title Loan - TX | Ending |
| 7181 | TX | 7181-2810-390696 | ######## | $546 50 | $1 65 | $1 65 | $0 00 | 0 | Title | Installment | 1FMCU031X8KC98350 | TX | TYZ1237 | 2008 | Ford | 1800469 | 390696 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1777-386092 | ######## | $548 00 | $2 50 | $2 50 | $0 00 | 0 | Title | Installment | 2G4WD582361104668 | TX | TRT2149 | 2006 | 0 | 1798492 | 386092 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4152-388296 | ######## | $553 00 | $2 22 | $2 22 | $0 00 | 0 | Title | Installment | 3FAHP0HA5CR355817 | TX | RGK0433 | 2012 | Ford | 1701127 | 388296 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2194-383848 | ######## | $553 00 | $2 92 | $2 92 | $0 00 | 0 | Title | Installment | 1GYEC63N35R235027 | TX | RGH7703 | 2005 | Cadillac | SYS-53227 | 383848 | Monthly Title Loan - TX | Ending |
| 7181 | TX | 7181-2875-398074 | ######## | $556 97 | $0 34 | $0 34 | $0 00 | 0 | Title | Installment | 1J4GK48K07W542092 | TX | PLB0963 | 2007 | Jeep | 7206-6026 | 398074 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4126-385594 | ######## | $561 83 | $2 19 | $2 19 | $0 00 | 0 | Title | Installment | 1C3CCBBB6CN131363 | TX | NPC 1409 | 2012 | Chrysler | 1759770 | 385594 | Monthly Title Loan - TX | Ending |
| 779 | TX | 779-2131-396237 | ######## | $562 35 | $0 46 | $0 46 | $0 00 | 0 | Title | Installment | 1C6RR7PTXFS680340 | TX | FWL1461 | 2015 | Ram | 1716505 | 396237 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2162-394443 | ######## | $562 95 | $0 81 | $0 81 | $0 00 | 0 | Title | Installment | 1FAFP34N65W290915 | TX | LWP8227 | 2005 | Ford | 7528-5907 | 394443 | Monthly Title Loan - TX | Ending |
| 740 | TX | 740-1475-295329 | ######## | $567 07 | $2 57 | $2 57 | $0 00 | 0 | Title | Installment | 2GNAXJEV1J6254455 | TX | MDH1315 | 2018 | Chevrolet | 1767612 | 295329 | Monthly Title Loan - TX | Ending |
| 7503 | TX | 7503-1433-389455 | ######## | $567 50 | $2 02 | $2 02 | $0 00 | 0 | Title | Installment | 1B4HR28Z61F577022 | TX | JJX4760 | 2001 | Dodge | 7503-5708 | 389455 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1505-380186 | ######## | $576 66 | $3 08 | $3 08 | $0 00 | 0 | Title | Installment | 2C3KA53G08H188672 | TX | BT6K458 | 2008 | Chrysler | 1768466 | 380186 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1442-399554 | ######## | $580 94 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1GCEC19T04E392387 | TX | 1HU071 | 2004 | Chevrolet | 715-17462 | 399554 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-8092-387390 | ######## | $591 50 | $2 07 | $2 07 | $0 00 | 0 | Title | Installment | 1FTRW12W44KD42512 | TX | RJN0251 | 2004 | Ford | 1791011 | 387390 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2138-399442 | ######## | $604 04 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FAFP40451F108019 | TX | PDD0375 | 2001 | Ford | 7192-6109 | 399442 | Monthly Title Loan - TX | Ending |
| 7134 | TX | 7134-1220-274198 | ######## | $605 51 | $4 53 | $4 53 | $0 00 | 1 | Title | Installment | 4T1BK36B56U148476 | TX | 52586819 | 2006 | toyt | 1714222 | 274198 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1941-398644 | ######## | $607 60 | $0 25 | $0 25 | $0 00 | 0 | Title | Installment | 1GKEC13T95J165253 | TX | SST7317 | 2005 | GMC | 1737687 | 398644 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1932-381584 | ######## | $608 80 | $3 00 | $3 00 | $0 00 | 0 | Title | Installment | 2G4WF52L0S1417201 | TX | GXK0068 | 1995 | Buick | 746-61394 | 381584 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4747-397115 | ######## | $611 00 | $0 38 | $0 38 | $0 00 | 0 | Title | Installment | 1n4al21e18n532525 | TX | 170851724 | 2008 | Nissan | 1677967 | 397115 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1531-388347 | ######## | $611 00 | $2 01 | $2 01 | $0 00 | 0 | Title | Installment | KNDJD733655471054 | TX | PBW4939 | 2005 | KIA | 1714696 | 388347 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3224-390621 | ######## | $611 28 | $1 51 | $1 51 | $0 00 | 0 | Title | Installment | JM1BL1SF9A1351699 | TX | MSM6239 | 2010 | Mazda | 735-61389 | 390621 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1919-392696 | ######## | $611 50 | $1 54 | $1 54 | $0 00 | 0 | Title | Installment | 3GSCL53748S572997 | TX | KWV8597 | 2008 | Saturn | SYS-54816 | 392696 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2180-391495 | ######## | $611 50 | $1 70 | $1 70 | $0 00 | 0 | Title | Installment | 1FTHW26F2VEA06773 | TX | Henderson | 1997 | Ford | 1800861 | 391495 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-5068-385548 | ######## | $611 50 | $2 93 | $2 93 | $0 00 | 0 | Title | Installment | 5GAER23738J295862 | TX | MJY7178 | 2008 | Buick | 1798246 | 385548 | Monthly Title Loan - TX | Ending |
| 7160 | TX | 7160-3749-394241 | ######## | $617 48 | $0 89 | $0 89 | $0 00 | 0 | Title | Installment | 5TDZT38A94S225257 | TX | LNJ9594 | 2004 | Toyota | SYS-57405 | 394241 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1988-387688 | ######## | $617 50 | $2 16 | $2 16 | $0 00 | 0 | Title | Installment | 1FAFP53215A174571 | TX | FNL7000 | 2005 | 0 | 7174-6120 | 387688 | Monthly Title Loan - TX | Ending |
| 7191 | TX | 7191-1638-393093 | ######## | $617 90 | $1 27 | $1 27 | $0 00 | 0 | Title | Installment | 1FTYR14U87PA31087 | TX | CMR2235 | 2007 | Ford | SYS-10580 | 393093 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1739-398199 | ######## | $618 00 | $0 47 | $0 47 | $0 00 | 0 | Title | Installment | 2GCEC19V121282836 | TX | PGX4656 | 2002 | Chevrolet | 1755122 | 398199 | Monthly Title Loan - TX | Ending |
| 710 | TX | 710-1596-380869 | ######## | $619 50 | $3 95 | $3 95 | $0 00 | 0 | Title | Installment | 5N1AR18U76C636215 | TX | LSN1641 | 2006 | Nissan | 1754904 | 380869 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1910-388417 | ######## | $622 21 | $2 04 | $2 04 | $0 00 | 0 | Title | Installment | 1G1AD5F53A7219075 | TX | pnf1621 | 2010 | Chev | 1733134 | 388417 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4201-395064 | ######## | $643 50 | $0 79 | $0 79 | $0 00 | 0 | Title | Installment | 2G1FP32K7X2106890 | TX | MHG 8186 | 1999 | Chevrolet | SYS-49627 | 395064 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3274-388522 | ######## | $643 50 | $2 11 | $2 11 | $0 00 | 0 | Title | Installment | 2D4FV47T76H127077 | TX | 3TYHZ | 2006 | Dodge | 7161-6158 | 388522 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2097-380554 | ######## | $643 91 | $3 31 | $3 31 | $0 00 | 0 | Title | Installment | 2c4rc1bg8er342386 | TX | pwl5943 | 2014 | 2014 | 1660334 | 380554 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1944-391101 | ######## | $647 37 | $1 46 | $1 46 | $0 00 | 0 | Title | Installment | 1FTYR14U2WPA93731 | TX | LBP4965 | 1998 | Ford | 707-17644 | 391101 | Monthly Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | TX | 719-1823-395843 | ######## | $650 00 | $0 67 | $0 67 | $0 00 | 0 | Title | Installment | 2MEFM74W41X646679 | TX | pvv6551 | 2021 | Mercury | 1732960 | 395843 | Monthly Title Loan - TX | Ending |
| 710 | TX | 710-1619-395766 | ######## | $650 00 | $0 87 | $0 87 | $0 00 | 0 | Title | Installment | 2HJYK16406H506120 | TX | FKR5914 | 2006 | Honda | SYS-13417 | 395766 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4660-394609 | ######## | $650 00 | $0 93 | $0 93 | $0 00 | 0 | Title | Installment | 1GCRCREC9FZ212244 | TX | FHG3921 | 2015 | 0 | 7177-4952 | 394609 | Monthly Title Loan - TX | Ending |
| 7537 | TX | 7537-1629-385904 | ######## | $650 00 | $2 40 | $2 40 | $0 00 | 0 | Title | Installment | 1FTRX12W47FB79483 | TX | TRY9219 | 2007 | Ford | 1781876 | 385904 | Monthly Title Loan - TX | Ending |
| 760 | TX | 760-3162-386124 | ######## | $656 50 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | WMWRC33483TC46280 | TX | 172351317 | 2003 | Mini | 1737499 | 386124 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1868-383739 | ######## | $657 29 | $2 83 | $2 83 | $0 00 | 0 | Title | Installment | 1G1ZC5EU0CF356028 | TX | KRT0728 | 2012 | Chevrolet | 7536-6037 | 383739 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2170-388338 | ######## | $663 24 | $2 18 | $2 18 | $0 00 | 0 | Title | Installment | 3FAHP07Z38R248893 | TX | KLN4039 | 2008 | Ford | 7169-6109 | 388338 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1500-366197 | ######## | $665 31 | $2 06 | $2 06 | $0 00 | 0 | Title | Installment | 1NXBR32E34Z323932 | TX | MYV1088 | 2004 | Toyota | 1792191 | 366197 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1928-397721 | ######## | $676 00 | $0 42 | $0 42 | $0 00 | 0 | Title | Installment | 2C3CA4CD8AH148057 | TX | DZG0935 | 2010 | Chrysler | 1764737 | 397721 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1796-394264 | ######## | $678 00 | $1 21 | $1 21 | $0 00 | 0 | Title | Installment | 1FTPW12V76FB34716 | TX | SGY9345 | 2006 | Ford | 1778377 | 394264 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1937-389343 | ######## | $678 00 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | 1GNEK13Z04J248952 | TX | GLC5104 | 2004 | Chevrolet | 707-56562 | 389343 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2115-384630 | ######## | $679 44 | $2 79 | $2 79 | $0 00 | 0 | Title | Installment | 5LMRU27L4WLJ30189 | TX | PBP1377 | 1998 | LINCOLN | 7528-5950 | 384630 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2188-394355 | ######## | $683 00 | $1 21 | $1 21 | $0 00 | 0 | Title | Installment | 5N1AT2MV0GC757739 | TX | LPD2399 | 2016 | Nissan | SYS-55919 | 394355 | Monthly Title Loan - TX | Ending |
| 734 | TX | 734-2351-392695 | ######## | $683 00 | $1 74 | $1 74 | $0 00 | 0 | Title | Installment | JTHBN30F630114734 | TX | NXB8890 | 2003 | Lexus | SYS-55154 | 392695 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3290-391474 | ######## | $683 00 | $1 91 | $1 91 | $0 00 | 0 | Title | Installment | 19VDE1F75EE004954 | TX | TPB3658 | 2014 | Acura | 7161-6087 | 391474 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1726-392662 | ######## | $688 33 | $1 41 | $1 41 | $0 00 | 0 | Title | Installment | 1FTFW1EV2AKE63573 | TX | PKD1760 | 2010 | Ford | 1731939 | 392662 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1947-386343 | ######## | $698 62 | $2 58 | $2 58 | $0 00 | 0 | Title | Installment | 1G6KD57Y36U165793 | TX | PLK1209 | 2006 | Cadillac | 746-60711 | 386343 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-4865-386415 | ######## | $705 25 | $2 61 | $2 61 | $0 00 | 0 | Title | Installment | JTDKB20U487750876 | TX | 170716546 | 2008 | Toyota | 1686767 | 386415 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2795-386025 | ######## | $705 58 | $2 61 | $2 61 | $0 00 | 0 | Title | Installment | 1GCCS136768236104 | TX | KKN1443 | 2006 | Chevrolet | 7211-5840 | 386025 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4083-380520 | ######## | $705 69 | $3 62 | $3 62 | $0 00 | 0 | Title | Installment | 2HGFG11618H551325 | TX | RHV2953 | 2008 | Honda | 7196-6071 | 380520 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2140-390720 | ######## | $715 00 | $1 76 | $1 76 | $0 00 | 0 | Title | Installment | 1D7RB1GP5BS615165 | TX | GTS3797 | 2011 | Dodge | 717-07083 | 390720 | Monthly Title Loan - TX | Ending |
| 705 | TX | 705-2481-395776 | ######## | $716 09 | $0 74 | $0 74 | $0 00 | 0 | Title | Installment | 1FTRW08L33KC10475 | TX | NPC4811 | 2003 | Ford | 705-58144 | 395776 | Monthly Title Loan - TX | Ending |
| 7511 | TX | 7511-1535-398933 | ######## | $721 86 | $0 30 | $0 30 | $0 00 | 0 | Title | Installment | 3GCPCREA0BG205540 | TX | 1 | 2011 | CHEV | 730-53228 | 398933 | Monthly Title Loan - TX | Ending |
| 7201 | TX | 7201-2441-291367 | ######## | $726 27 | $1 94 | $1 94 | $0 00 | 0 | Title | Installment | JTHBN30F920069612 | TX | JMC6865 | 2002 | Lexus | 1728277 | 291367 | Monthly Title Loan - TX | Ending |
| 754 | TX | 754-3334-391211 | ######## | $732 58 | $1 66 | $1 66 | $0 00 | 0 | Title | Installment | 1D8GT58K47W727630 | TX | LMM2293 | 2007 | Dodge | 7164-5582 | 391211 | Monthly Title Loan - TX | Ending |
| 7133 | TX | 7133-1352-263501 | ######## | $735 88 | $2 16 | $2 16 | $0 00 | 0 | Title | Installment | 2G1FK1EJ6B9111195 | TX | DBD7440 | 2011 | Chevrolet | 7133-5000 | 263501 | Monthly Title Loan - TX | Ending |
| 7216 | TX | 7216-1947-396408 | ######## | $737 10 | $0 61 | $0 61 | $0 00 | 0 | Title | Installment | 19XFC2F82LE005383 | TX | NMP4818 | 2020 | Honda | 728-60145 | 396408 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-2014-396791 | ######## | $743 60 | $0 61 | $0 61 | $0 00 | 0 | Title | Installment | 1G1ZA5EU4BF379204 | TX | NYK0331 | 2011 | Chevy | 1659288 | 396791 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2121-386294 | ######## | $743 60 | $2 75 | $2 75 | $0 00 | 0 | Title | Installment | 1HGCP263X9A021288 | TX | MRX2082 | 2009 | HONDA | 7528-5743 | 386294 | Monthly Title Loan - TX | Ending |
| 7207 | TX | 7207-1706-318154 | ######## | $744 14 | $3 38 | $3 38 | $0 00 | 0 | Title | Installment | 5GAKRCED2CJ189049 | TX | GRZ0858 | 2012 | Buick | 1709486 | 318154 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-8023-382736 | ######## | $745 25 | $3 67 | $3 67 | $0 00 | 0 | Title | Installment | JM3TB28V980142773 | TX | PJH3028 | 2008 | Mazda | 7200-5933 | 382736 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1788-390417 | ######## | $747 50 | $1 84 | $1 84 | $0 00 | 0 | Title | Installment | 5TDZT38A23S192214 | TX | TKK4755 | 2003 | Toyota | 1762391 | 390417 | Monthly Title Loan - TX | Ending |
| 7196 | TX | 7196-4141-388385 | ######## | $762 50 | $3 14 | $3 14 | $0 00 | 0 | Title | Installment | 3D7HU18N32G199790 | TX | CWX2415 | 2002 | Dodge | 1659705 | 388385 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1909-387559 | ######## | $769 31 | $2 69 | $2 69 | $0 00 | 0 | Title | Installment | 1FTPW12V49FA78383 | TX | CZX6130 | 2009 | 0 | 1761253 | 387559 | Monthly Title Loan - TX | Ending |
| 7506 | TX | 7506-1531-393793 | ######## | $780 00 | $1 87 | $1 87 | $0 00 | 0 | Title | Installment | JF2SJAJC7EH468144 | TX | KVS6926 | 2014 | Subaru | 1801592 | 393793 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2738-387455 | ######## | $780 00 | $3 54 | $3 54 | $0 00 | 0 | Title | Installment | JHLRE48768C022230 | AR | 157ZXT | 2008 | Honda | 7530-5580 | 387455 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1834-389964 | ######## | $786 63 | $2 10 | $2 10 | $0 00 | 0 | Title | Installment | 5TFRM5F16CX047330 | TX | GZG0239 | 2012 | Toyota | 7152-5263 | 389964 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4737-395603 | ######## | $790 01 | $0 81 | $0 81 | $0 00 | 0 | Title | Installment | JHMFB2F53CS005414 | TX | RDG6096 | 2012 | Honda | 1722162 | 395603 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-5129-391475 | ######## | $796 56 | $1 80 | $1 80 | $0 00 | 0 | Title | Installment | 1GCHK23U73F112352 | TX | PVF1769 | 2003 | CHEV | 1655453 | 391475 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1997-391506 | ######## | $808 00 | $2 29 | $2 29 | $0 00 | 0 | Title | Installment | 1FAFP42X44F148720 | TX | RLB7306 | 2004 | Ford | 1746351 | 391506 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1923-382820 | ######## | $808 00 | $5 00 | $5 00 | $0 00 | 0 | Title | Installment | 1D7HA18N58J129322 | TX | BD87807 | 2008 | Dodge | 707-60726 | 382820 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2931-394328 | ######## | $813 00 | $1 46 | $1 46 | $0 00 | 0 | Title | Installment | JNRAS08W38X209923 | TX | TYT8365 | 2008 | INFINITI | 1801940 | 394328 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1933-384217 | ######## | $813 00 | $4 37 | $4 37 | $0 00 | 0 | Title | Installment | 1HGCP36859A006862 | TX | TRG7713 | 2009 | Honda | 1797529 | 384217 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1799-396357 | ######## | $845 00 | $0 90 | $0 90 | $0 00 | 0 | Title | Installment | 1ZVFT80N465128164 | TX | MZS8712 | 2006 | Ford | 1683691 | 396357 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2794-385893 | ######## | $858 22 | $3 17 | $3 17 | $0 00 | 0 | Title | Installment | WDBUF56XX7B028791 | TX | BM2B697 | 2007 | Mercedes-Benz | 7207-5924 | 385893 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1471-339608 | ######## | $865 59 | $4 16 | $4 16 | $0 00 | 0 | Title | Installment | JHLRD68846C026040 | TX | RLL9093 | 2006 | Honda | 1784346 | 339608 | Monthly Title Loan - TX | Ending |
| 7194 | TX | 7194-1556-278057 | ######## | $868 98 | $0 46 | $0 46 | $0 00 | 0 | Title | Installment | 2C3CDXBG5DH726303 | TX | LHL0165 | 2013 | Dodge | 1758028 | 278057 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2076-390791 | ######## | $889 26 | $2 19 | $2 19 | $0 00 | 0 | Title | Installment | 1C3CDZAB1DN630810 | TX | NCJ00556 | 2013 | Dodge | 742-61198 | 390791 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1489-351999 | ######## | $890 41 | $1 19 | $1 19 | $0 00 | 0 | Title | Installment | 2GKALMEK3C6322130 | TX | PCJ9268 | 2012 | GMC | 1788254 | 351999 | Monthly Title Loan - TX | Ending |
| 7231 | TX | 7231-2375-385220 | ######## | $891 15 | $3 48 | $3 48 | $0 00 | 0 | Title | Installment | 1N4AL3AP1EC283965 | TX | RVL0569 | 2014 | Nissan | 1760404 | 385220 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2723-395879 | ######## | $891 39 | $0 92 | $0 92 | $0 00 | 0 | Title | Installment | JTDBT923981242464 | TX | RJY8188 | 2008 | Toyota | 7185-6019 | 395879 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3192-394580 | ######## | $893 28 | $1 28 | $1 28 | $0 00 | 0 | Title | Installment | 1HGCP2F86AA040758 | TX | LTL7810 | 2010 | Honda | 7222-6063 | 394580 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4144-380903 | ######## | $895 84 | $4 60 | $4 60 | $0 00 | 0 | Title | Installment | 2LMDU68C77BJ32723 | TX | KMS3167 | 2007 | Lincoln | 1683583 | 380903 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2117-381640 | ######## | $896 06 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2C3KA63H26H106534 | TX | DV54942 | 2006 | 0 | 1716516 | 381640 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3194-393755 | ######## | $899 00 | $2 09 | $2 09 | $0 00 | 0 | Title | Installment | 1GKER13D99J173785 | TX | TPZ1297 | 2009 | GMC | 1801574 | 393755 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2098-380593 | ######## | $903 99 | $4 64 | $4 64 | $0 00 | 0 | Title | Installment | KMHCT5AE2GU266677 | TX | TDN9500 | 2016 | HYUNDI | 1674504 | 380593 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1874-396404 | ######## | $905 50 | $0 94 | $0 94 | $0 00 | 0 | Title | Installment | KNDJD735X95892704 | TX | HXJ4417 | 2009 | Kia | 1803049 | 396404 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1737-398059 | ######## | $910 00 | $0 56 | $0 56 | $0 00 | 0 | Title | Installment | KL79MPSL7NB107468 | TX | RTL1996 | 2022 | Chevrolet | 7508-5991 | 398059 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4828-390394 | ######## | $910 00 | $2 24 | $2 24 | $0 00 | 0 | Title | Installment | 1C4NJCBA8ED542344 | TX | JZT9802 | 2014 | Jeep | SYS-51811 | 390394 | Monthly Title Loan - TX | Ending |
| 709 | TX | 709-1744-384070 | ######## | $910 00 | $3 92 | $3 92 | $0 00 | 0 | Title | Installment | 1G1YY32G2X5123571 | TX | BZD7794 | 1999 | Chevrolet | 1728943 | 384070 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1929-380785 | ######## | $938 00 | $6 07 | $6 07 | $0 00 | 0 | Title | Installment | 2G2FV22P7R2209530 | TX | RLS0589 | 1994 | Pontiac | 1733415 | 380785 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2708-389069 | ######## | $939 83 | $2 70 | $2 70 | $0 00 | 0 | Title | Installment | 1N4AL3AP4FC571822 | TX | NTB2656 | 2015 | NISSAN | 1745881 | 389069 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4733-399651 | ######## | $943 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1C4RJEAG0JC109703 | TX | TDZ0337 | 2018 | Jeep | 1804068 | 399651 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2113-389340 | ######## | $943 00 | $3 40 | $3 40 | $0 00 | 0 | Title | Installment | 3D7KS19D78G203611 | TX | LXR5249 | 2008 | Dodge | 1799387 | 389340 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4512-383184 | ######## | $952 19 | $4 50 | $4 50 | $0 00 | 0 | Title | Installment | 1FTRF12W29KB52568 | TX | BXG5055 | 2009 | Ford | 7109-5530 | 383184 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1941-385030 | ######## | $959 79 | $3 75 | $3 75 | $0 00 | 0 | Title | Installment | KMHCT4AE4EU760644 | TX | FMW9544 | 2014 | Hyundai | 746-59151 | 385030 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1680-373274 | ######## | $966 91 | $1 16 | $1 16 | $0 00 | 0 | Title | Installment | 1D4RD4GG6BC729436 | TX | RFC2437 | 2011 | Dodge | 1748421 | 373274 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3196-395349 | ######## | $967 05 | $0 99 | $0 99 | $0 00 | 0 | Title | Installment | JN8AZ1MU2BW057141 | TX | DB5B897 | 2011 | Nissan | SYS-53518 | 395349 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1950-390376 | ######## | $974 42 | $2 40 | $2 40 | $0 00 | 0 | Title | Installment | 1C3CCCAB8FN722922 | TX | NTL3578 | 2015 | Chrysler | 1746660 | 390376 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1634-355840 | ######## | $986 96 | $5 32 | $5 32 | $0 00 | 0 | Title | Installment | YV4952CY7D1638197 | TX | shl1694 | 2013 | VOLVO | 1700215 | 355840 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1940-389786 | ######## | $992 03 | $2 65 | $2 65 | $0 00 | 0 | Title | Installment | 1GNEK13Z54R112043 | TX | RDZ4960 | 2004 | Chevrolet | 707-61034 | 389786 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2889-386326 | ######## | $995 00 | $4 62 | $4 62 | $0 00 | 0 | Title | Installment | WBAPH7C54BE850000 | TX | JKH2789 | 2011 | BMW | 7108-5269 | 386326 | Monthly Title Loan - TX | Ending |
| 734 | TX | 734-2325-385634 | ######## | $1,002 00 | $3 91 | $3 91 | $0 00 | 0 | Title | Installment | 1C3CDZAB9DN517204 | TX | 164367359 | 2013 | Dodge | 1781202 | 385634 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4163-389104 | ######## | $1,003 40 | $2 89 | $2 89 | $0 00 | 0 | Title | Installment | JTEGD21AX50125354 | TX | BGD0722 | 2005 | Toyota | 1791198 | 389104 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3299-393771 | ######## | $1,008 00 | $2 34 | $2 34 | $0 00 | 0 | Title | Installment | 5TBRT54177S451327 | TX | LPJ9165 | 2007 | Toyota | 1801557 | 393771 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2663-387109 | ######## | $1,008 00 | $4 43 | $4 43 | $0 00 | 0 | Title | Installment | JTEES44A592113028 | TX | TSH1922 | 2009 | Toyota | 1798569 | 387109 | Monthly Title Loan - TX | Ending |
| 709 | TX | 709-1747-385405 | ######## | $1,032 42 | $4 03 | $4 03 | $0 00 | 0 | Title | Installment | 1FTRF17292NB91751 | TX | 10700244755142033 | 2002 | Ford | 709-61085 | 385405 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-5168-395277 | ######## | $1,040 00 | $1 28 | $1 28 | $0 00 | 0 | Title | Installment | 2GTEC13CX71500822 | TX | SRY5452 | 2007 | GMC | 1740363 | 395277 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2137-386211 | ######## | $1,049 34 | $3 88 | $3 88 | $0 00 | 0 | Title | Installment | 2FMDK38C29BA81215 | TX | SVJ7773 | 2009 | Ford | 1726494 | 386211 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2787-397373 | ######## | $1,050 89 | $0 83 | $0 83 | $0 00 | 0 | Title | Installment | 1N4AL3APXGC150575 | AR | 927 VOG | 2016 | Nissan | 1803185 | 397373 | Monthly Title Loan - TX | Ending |
| 758 | TX | 758-1632-385927 | ######## | $1,060 76 | $3 92 | $3 92 | $0 00 | 0 | Title | Installment | 2B3CL3CG5BH614802 | TX | PZD4493 | 2011 | Dodge | 7512-5667 | 385927 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1826-385188 | ######## | $1,064 90 | $4 16 | $4 16 | $0 00 | 0 | Title | Installment | 1FMEU6EEXAUA08789 | TX | JM84Z | 2010 | Ford | 7152-6117 | 385188 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1806-399518 | ######## | $1,068 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 3GNCJLSBXJL382477 | TX | 5SXNL | 2018 | Chevrolet | 1804058 | 399518 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1533-399271 | ######## | $1,068 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 5Y2SL65897Z435333 | TX | nft2233 | 2007 | Pontiac | 1694470 | 399271 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1510-383398 | ######## | $1,100 50 | $6 59 | $6 59 | $0 00 | 0 | Title | Installment | 2MEFM75V27X640216 | TX | TLK9047 | 2007 | Mercury | 1796931 | 383398 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1798-393701 | ######## | $1,107 00 | $2 59 | $2 59 | $0 00 | 0 | Title | Installment | 1FTRF12208KE82026 | TX | GPP2068 | 2008 | Ford | 1801530 | 393701 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2151-390500 | ######## | $1,120 00 | $3 50 | $3 50 | $0 00 | 0 | Title | Installment | JT8BL69S740014330 | TX | TPZ1827 | 2004 | Lexus | 1800339 | 390500 | Monthly Title Loan - TX | Ending |
| 7194 | TX | 7194-1608-306360 | ######## | $1,129 95 | $8 45 | $8 45 | $0 00 | 0 | Title | Installment | 2C3CCAAG0EH235205 | TX | 9VHXK | 2014 | Chrysler | 1711677 | 306360 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1929-385068 | ######## | $1,133 00 | $5 61 | $5 61 | $0 00 | 0 | Title | Installment | 1FMJU1F58AEB50682 | TX | SDK8884 | 2010 | Ford | 1795046 | 385068 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2085-393222 | ######## | $1,140 08 | $2 34 | $2 34 | $0 00 | 0 | Title | Installment | 1GTEK19JX7Z643026 | TX | AN28717 | 2007 | GMC | SYS-61303 | 393222 | Monthly Title Loan - TX | Ending |
| 7115 | TX | 7115-1649-386408 | ######## | $1,140 10 | $4 21 | $4 21 | $0 00 | 0 | Title | Installment | 2C3KA43R17H885178 | TX | SRF2370 | 2007 | CHRY | SYS-07307 | 386408 | Monthly Title Loan - TX | Ending |
| 7509 | TX | 7509-1321-314626 | ######## | $1,141 40 | $6 40 | $6 40 | $0 00 | 0 | Title | Installment | 3GCRCSE00AG300427 | TX | rzc1877 | 2010 | Chevrolet | 1720790 | 314626 | Monthly Title Loan - TX | Ending |
| 747 | TX | 747-2416-387492 | ######## | $1,144 44 | $4 00 | $4 00 | $0 00 | 0 | Title | Installment | 2FMDK53C09BA37796 | TX | BN1L744 | 2009 | Ford | 747-60884 | 387492 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2146-388969 | ######## | $1,157 03 | $3 33 | $3 33 | $0 00 | 0 | Title | Installment | 2GNALDEK3C6255838 | TX | JHY7903 | 2012 | Chevrolet | 7523-6082 | 388969 | Monthly Title Loan - TX | Ending |
| 707 | TX | 707-1941-390047 | ######## | $1,170 00 | $4 06 | $4 06 | $0 00 | 0 | Title | Installment | 1A8HW58227F517403 | TX | LGK7445 | 2007 | Chrysler | SYS-52456 | 390047 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4160-382707 | ######## | $1,183 00 | $5 83 | $5 83 | $0 00 | 0 | Title | Installment | JHMGE88499S027008 | TX | ssm2656 | 2009 | Honda | 1691185 | 382707 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3858-392682 | ######## | $1,184 36 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | 3N1CN7AP1FL941846 | TX | LRN6959 | 2015 | NISSAN | 1683144 | 392682 | Monthly Title Loan - TX | Ending |
| 7216 | TX | 7216-1917-384393 | ######## | $1,197 66 | $4 92 | $4 92 | $0 00 | 0 | Title | Installment | 1N4AL3AP4FC183814 | TX | MGV7590 | 2015 | Nissan | 1747377 | 384393 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2125-395406 | ######## | $1,205 23 | $1 24 | $1 24 | $0 00 | 0 | Title | Installment | JTDBT903591305287 | TX | slj9582 | 2009 | 0 | 1681591 | 395406 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3871-393696 | ######## | $1,208 48 | $2 23 | $2 23 | $0 00 | 0 | Title | Installment | 1G6KD5EY1AU103224 | TX | GZM8366 | 2010 | Cadillac | SYS-49739 | 393696 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2122-395480 | ######## | $1,224 00 | $1 60 | $1 60 | $0 00 | 0 | Title | Installment | 1NXBR32E27Z898883 | TX | NVW4736 | 2007 | Toyota | SYS-60775 | 395480 | Monthly Title Loan - TX | Ending |
| 7519 | TX | 7519-1735-382991 | ######## | $1,229 00 | $7 66 | $7 66 | $0 00 | 0 | Title | Installment | 2B3KA33G48H232240 | TX | MDY1897 | 2008 | Dodge | 1796831 | 382991 | Monthly Title Loan - TX | Ending |
| 7178 | TX | 7178-3840-384145 | ######## | $1,229 51 | $5 30 | $5 30 | $0 00 | 0 | Title | Installment | 1G1BC5SM6G7259471 | TX | NVM0573 | 2016 | Chevrolet | 1688238 | 384145 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1932-399187 | ######## | $1,231 24 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | JTDKN3DU3A0147617 | TX | SVT 8248 | 2010 | Toyota | 1737654 | 399187 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2132-385314 | ######## | $1,231 43 | $4 81 | $4 81 | $0 00 | 0 | Title | Installment | 1N6AA07A34N562982 | TX | LRK1864 | 2004 | Nissan | SYS-60953 | 385314 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4087-382314 | ######## | $1,269 04 | $6 26 | $6 26 | $0 00 | 0 | Title | Installment | 5TFRY5F17EX172098 | TX | KSY5955 | 2014 | Toyota | SYS-55151 | 382314 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3208-397419 | ######## | $1,281 00 | $1 00 | $1 00 | $0 00 | 0 | Title | Installment | 2GTEC13T451208967 | TX | CDN6326 | 2005 | GMC | 1802993 | 397419 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1944-387569 | ######## | $1,281 00 | $5 66 | $5 66 | $0 00 | 0 | Title | Installment | 3N1BC1CP3CK261752 | TX | 7SMHX | 2012 | Nissan | 7144-1856 | 387569 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2084-393165 | ######## | $1,284 56 | $2 64 | $2 64 | $0 00 | 0 | Title | Installment | 3FA6P0G77FR182111 | TX | 169555732 | 2015 | FORD | 1664939 | 393165 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2215-390813 | ######## | $1,285 67 | $3 17 | $3 17 | $0 00 | 0 | Title | Installment | KMHDU46D68U275881 | TX | \KYV7829 | 2008 | Hyundai | 1773935 | 390813 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2200-399538 | ######## | $1,300 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | KL7CJLSB5FB126925 | TX | NYG9888 | 2015 | Chevrolet | 7169-5979 | 399538 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1732-395672 | ######## | $1,300 00 | $1 34 | $1 34 | $0 00 | 0 | Title | Installment | 1FTNW21F32EC45867 | TX | AJ05505 | 2005 | Ford | 1790301 | 395672 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1699-379509 | ######## | $1,300 00 | $6 94 | $6 94 | $0 00 | 0 | Title | Installment | 2C4RDGCGXER341450 | TX | SXS6758 | 2014 | Dodge | 1700972 | 379509 | Monthly Title Loan - TX | Ending |
| 7186 | TX | 7186-2779-380080 | ######## | $1,313 50 | $8 89 | $8 89 | $0 00 | 0 | Title | Installment | 2FMDK39CX8BA21759 | TX | JFB4547 | 2008 | Ford | 1724737 | 380080 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2180-398704 | ######## | $1,328 00 | $0 69 | $0 69 | $0 00 | 0 | Title | Installment | 2C3CDXBG4EH344653 | TX | SVZ7694 | 2014 | Dodge | 7523-5165 | 398704 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2291-391340 | ######## | $1,328 00 | $3 82 | $3 82 | $0 00 | 0 | Title | Installment | 4T1BK36B67U209285 | TX | SSD2470 | 2007 | Toyota | 1800777 | 391340 | Monthly Title Loan - TX | Ending |
| 754 | TX | 754-3304-385452 | ######## | $1,328 00 | $6 59 | $6 59 | $0 00 | 0 | Title | Installment | 1C3CDFBB2FD193907 | TX | SWB0134 | 2015 | Dodge | 725-52352 | 385452 | Monthly Title Loan - TX | Ending |
| 7174 | TX | 7174-1977-384894 | ######## | $1,328 00 | $6 94 | $6 94 | $0 00 | 0 | Title | Installment | 3N1CN7AP5EL870049 | TX | KRV7615 | 2014 | Nissan | 1665483 | 384894 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4517-384212 | ######## | $1,328 00 | $7 29 | $7 29 | $0 00 | 0 | Title | Installment | 5TFRU54148X009296 | TX | SPG1561 | 2008 | Toyota | 1742572 | 384212 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2070-383890 | ######## | $1,328 00 | $7 29 | $7 29 | $0 00 | 0 | Title | Installment | 1GNKRJKD8HJ109968 | TX | HML 3315 | 2017 | 0 | 1797277 | 383890 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2054-381875 | ######## | $1,328 00 | $8 33 | $8 33 | $0 00 | 0 | Title | Installment | 1FTFW1ET0CFB35658 | TX | LGV-9116 | 2012 | Ford | 742-04031 | 381875 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1773-384560 | ######## | $1,331 72 | $5 47 | $5 47 | $0 00 | 0 | Title | Installment | 1GNFC16087R353999 | TX | NSF5293 | 2007 | Chevrolet | 7512-6108 | 384560 | Monthly Title Loan - TX | Ending |
| 7200 | TX | 7200-8274-399733 | ######## | $1,333 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FMEU75E78UA91369 | TX | PFF8951 | 2008 | Ford | 1626645 | 399733 | Monthly Title Loan - TX | Ending |
| 7511 | TX | 7511-1531-397747 | ######## | $1,333 00 | $1 04 | $1 04 | $0 00 | 0 | Title | Installment | JH4CL96806C017666 | TX | RCB 9792 | 2006 | Acura | 7511-6026 | 397747 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2960-398314 | ######## | $1,333 00 | $1 04 | $1 04 | $0 00 | 0 | Title | Installment | 1C3CDZABXEN161802 | TX | RDR4408 | 2014 | Dodge | 766-61043 | 398314 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-4940-394799 | ######## | $1,333 00 | $2 08 | $2 08 | $0 00 | 0 | Title | Installment | 2FMGK5DC9BBD36219 | TX | VBN-9606 | 2011 | Ford | 1802003 | 394799 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4877-394191 | ######## | $1,333 00 | $2 43 | $2 43 | $0 00 | 0 | Title | Installment | 2T3ZF4DV1CW113684 | TX | TMD1234 | 2012 | Toyota | 1801739 | 394191 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2884-393623 | ######## | $1,333 00 | $3 12 | $3 12 | $0 00 | 0 | Title | Installment | 4JGBB75E16A050761 | TX | TKN5294 | 2006 | Mercedes-Benz | 1801492 | 393623 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3297-393439 | ######## | $1,333 00 | $3 47 | $3 47 | $0 00 | 0 | Title | Installment | JTMZD31V285084389 | TX | RZM0001 | 2008 | Toyota | 1801439 | 393439 | Monthly Title Loan - TX | Ending |
| 7118 | TX | 7118-1928-391553 | ######## | $1,333 00 | $3 82 | $3 82 | $0 00 | 0 | Title | Installment | 1VWAT7A3XEC059234 | TX | TYP1752 | 2014 | 0 | 1800901 | 391553 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5496-391072 | ######## | $1,333 00 | $3 82 | $3 82 | $0 00 | 0 | Title | Installment | 1D7HU18N68S539418 | TX | NRX7671 | 2008 | Dodge | 7176-5971 | 391072 | Monthly Title Loan - TX | Ending |
| 7118 | TX | 7118-1922-389378 | ######## | $1,333 00 | $4 86 | $4 86 | $0 00 | 0 | Title | Installment | 1D7HA18N76S583580 | TX | TBM5016 | 2006 | Dodge | 1710098 | 389378 | Monthly Title Loan - TX | Ending |
| 7518 | TX | 7518-1823-388708 | ######## | $1,333 00 | $5 55 | $5 55 | $0 00 | 0 | Title | Installment | 3D7TP2CTXBG610230 | TX | RYZ4016 | 2011 | Ram | 1799289 | 388708 | Monthly Title Loan - TX | Ending |
| 758 | TX | 758-1647-394279 | ######## | $1,339 00 | $1 93 | $1 93 | $0 00 | 0 | Title | Installment | 1GCDS136158106709 | TX | GGR3072 | 2005 | CHEVY | 1728777 | 394279 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4717-381222 | ######## | $1,359 00 | $8 85 | $8 85 | $0 00 | 0 | Title | Installment | 3C4PDCAB3ET245907 | TX | NFJ6065 | 2014 | Dodge | 1735495 | 381222 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1641-358478 | ######## | $1,364 23 | $12 02 | $12 02 | $0 00 | 0 | Title | Installment | KM8JUCACXDU677800 | TX | 589DV68 | 2013 | Hyundai | 1775603 | 358478 | Monthly Title Loan - TX | Ending |
| 7525 | TX | 7525-1654-397292 | ######## | $1,388 01 | $0 86 | $0 86 | $0 00 | 0 | Title | Installment | 2G1WM16KX69309091 | TX | CMG4406 | 2006 | Chevrolet | 7148-1219 | 397292 | Monthly Title Loan - TX | Ending |
| 734 | TX | 734-2297-379992 | ######## | $1,414 90 | $9 59 | $9 59 | $0 00 | 0 | Title | Installment | 5XXGM4A74EG328999 | TX | NFK4432 | 2014 | Kia | 734-57631 | 379992 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2797-398397 | ######## | $1,417 00 | $1 14 | $1 14 | $0 00 | 0 | Title | Installment | 3FA6P0H70DR234772 | AR | 267ZXX | 2013 | Ford | 1708915 | 398397 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3180-390444 | ######## | $1,441 41 | $3 55 | $3 55 | $0 00 | 0 | Title | Installment | 1D7HA18237S149986 | TX | NRX6117 | 2007 | Dodge | 1709121 | 390444 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3173-390844 | ######## | $1,443 50 | $4 52 | $4 52 | $0 00 | 0 | Title | Installment | JN8AZ2KR7DT304470 | TX | JTD0634 | 2013 | Nissan | 1800584 | 390844 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1793-392736 | ######## | $1,458 00 | $3 82 | $3 82 | $0 00 | 0 | Title | Installment | 1N4AL2AP1CN508977 | TX | MWJ6979 | 2012 | Nissan | 1709951 | 392736 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3221-399321 | ######## | $1,469 50 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | JNKBY01E96M203707 | TX | TFP8910 | 2006 | INFINITI | 1794864 | 399321 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1925-381691 | ######## | $1,469 50 | $9 21 | $9 21 | $0 00 | 0 | Title | Installment | KNDJT2A65C7380605 | TX | HTV2427 | 2012 | Kia | 7199-5716 | 381691 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4480-379995 | ######## | $1,481 81 | $7 91 | $7 91 | $0 00 | 0 | Title | Installment | 2GNALCEK3G6127048 | TX | JCK5255 | 2016 | Chevrolet | 1766010 | 379995 | Monthly Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7166 | TX | 7166-1427-392365 | ######## | $1,486 03 | $3 05 | $3 05 | $0 00 | 0 | Title | Installment | 2C3LA63H58H273882 | TX | | SWV5723 | | | 2008 | CHRYSLER | | 1690220 | 392365 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1849-383286 | ######## | $1,521 00 | $7 18 | $7 18 | $0 00 | 0 | Title | Installment | 1N4BL2AP0CN513723 | TX | | SRR6531 | | | 2012 | NISSAN | | 1703787 | 383286 | Monthly Title Loan - TX | Ending |
| 717 | TX | 717-2106-383165 | ######## | $1,560 00 | $7 37 | $7 37 | $0 00 | 0 | Title | Installment | 1FTPW14VX8FB24276 | TX | | RKW6625 | | | 2008 | Ford | | 7508-1693 | 383165 | Monthly Title Loan - TX | Ending |
| 7192 | TX | 7192-2117-390803 | ######## | $1,578 84 | $3 89 | $3 89 | $0 00 | 0 | Title | Installment | 1D7HA18N48J185767 | TX | | PRV-8629 | | | 2008 | Dodge | | 7192-6059 | 390803 | Monthly Title Loan - TX | Ending |
| 705 | TX | 705-2472-394018 | ######## | $1,588 00 | $2 92 | $2 92 | $0 00 | 0 | Title | Installment | JTEZU5JRXE5073324 | TX | | DMF8009 | | | 2014 | Toyota | | 705-60211 | 394018 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2722-390232 | ######## | $1,593 00 | $5 41 | $5 41 | $0 00 | 0 | Title | Installment | 5FNYF3H24CB026387 | TX | | RPF4283 | | | 2012 | Honda | | 1685989 | 390232 | Monthly Title Loan - TX | Ending |
| 7109 | TX | 7109-4492-381200 | ######## | $1,640 00 | $10 76 | $10 76 | $0 00 | 0 | Title | Installment | 1FMEU31K07UA12658 | TX | | TGD5089 | | | 2007 | Ford | | 1796376 | 381200 | Monthly Title Loan - TX | Ending |
| 7518 | TX | 7518-1831-391652 | ######## | $1,707 40 | $4 92 | $4 92 | $0 00 | 0 | Title | Installment | 1FMCU0GX8FUA94937 | TX | | SRV0214 | | | 2015 | Ford | | 1657271 | 391652 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2203-387126 | ######## | $1,718 00 | $7 67 | $7 67 | $0 00 | 0 | Title | Installment | 1C4SDHET2EC531866 | TX | | DRK1996 | | | 2014 | Dodge | | 1680005 | 387126 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1705-383948 | ######## | $1,722 50 | $7 43 | $7 43 | $0 00 | 0 | Title | Installment | 5FNRL38678B073839 | TX | | 7SHSV | | | 2008 | Honda | | 1775128 | 383948 | Monthly Title Loan - TX | Ending |
| 7523 | TX | 7523-2119-381894 | ######## | $1,756 14 | $8 66 | $8 66 | $0 00 | 0 | Title | Installment | 2FMGK5C80EBD34831 | TX | | MGX-3003 | | | 2014 | FORD | | 1692903 | 381894 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3214-398380 | ######## | $1,804 40 | $1 11 | $1 11 | $0 00 | 0 | Title | Installment | 1N4AL3AP4FN307133 | TX | | JPT8324 | | | 2015 | Nissan | | 1792528 | 398380 | Monthly Title Loan - TX | Ending |
| 7199 | TX | 7199-1960-393657 | ######## | $1,807 50 | $4 26 | $4 26 | $0 00 | 0 | Title | Installment | 1G1PC5SB5E7104315 | TX | | LYL3445 | | | 2014 | Chevrolet | | 1750062 | 393657 | Monthly Title Loan - TX | Ending |
| 7161 | TX | 7161-3272-388300 | ######## | $1,861 91 | $6 12 | $6 12 | $0 00 | 0 | Title | Installment | 2C3CDXBG1CH131639 | TX | | RVS9697 | | | 2012 | Dodge | | 1762533 | 388300 | Monthly Title Loan - TX | Ending |
| 7160 | TX | 7160-3718-389277 | ######## | $1,872 50 | $6 88 | $6 88 | $0 00 | 0 | Title | Installment | 1HGCP26869A080480 | TX | | MRV5604 | | | 2009 | Honda | | 1799567 | 389277 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1925-387707 | ######## | $1,880 29 | $8 49 | $8 49 | $0 00 | 0 | Title | Installment | 1HGCP2F48AA197608 | AR | | AJD45S | | | 2010 | Honda | | 1798963 | 387707 | Monthly Title Loan - TX | Ending |
| 7173 | TX | 7173-2061-382169 | ######## | $1,885 00 | $9 29 | $9 29 | $0 00 | 0 | Title | Installment | 5TBBT44176S473919 | TX | | 38204214 | | | 2006 | Toyota | | 1773361 | 382169 | Monthly Title Loan - TX | Ending |
| 7181 | TX | 7181-2746-383428 | ######## | $1,885 27 | $1 36 | $1 36 | $0 00 | 0 | Title | Installment | 2T1KU4EE3BC742135 | TX | | PJH1589 | | | 2011 | Toyota | | 1789466 | 383428 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2895-394487 | ######## | $1,886 52 | $2 71 | $2 71 | $0 00 | 0 | Title | Installment | 1GCEC29JX9Z182299 | TX | | RZR5863 | | | 2009 | Chevrolet | | 7207-5698 | 394487 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1517-376906 | ######## | $1,894 97 | $1 36 | $1 36 | $0 00 | 0 | Title | Installment | 2C3CDXBG2DH632038 | TX | | RJS3381 | | | 2013 | Dodge | | 7198-6089 | 376906 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1521-390830 | ######## | $1,913 00 | $6 04 | $6 04 | $0 00 | 0 | Title | Installment | 1N4AL3AP7FC241530 | TX | | TRL4864 | | | 2015 | Nissan | | 1800568 | 390830 | Monthly Title Loan - TX | Ending |
| 7191 | TX | 7191-1628-382171 | ######## | $1,913 60 | $9 43 | $9 43 | $0 00 | 0 | Title | Installment | 4T1BF1FK8GU141516 | TX | | JCH5747 | | | 2016 | Toyota | | 1685643 | 382171 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2072-388995 | ######## | $1,915 17 | $5 51 | $5 51 | $0 00 | 0 | Title | Installment | 1FA6P8TH9F5325978 | TX | | PJM3896 | | | 2015 | Ford | | 742-58897 | 388995 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-5090-381661 | ######## | $1,944 89 | $9 59 | $9 59 | $0 00 | 0 | Title | Installment | JTNBK46K673021314 | TX | | PPR8948 | | | 2007 | Toyota | | 712-51278 | 381661 | Monthly Title Loan - TX | Ending |
| 7534 | TX | 7534-1862-387694 | ######## | $1,949 44 | $6 81 | $6 81 | $0 00 | 0 | Title | Installment | 1C3CCCAB4GN102926 | TX | | KMF6145 | | | 2016 | Chrysler | | 7534-5957 | 387694 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2955-397833 | ######## | $1,950 00 | $1 20 | $1 20 | $0 00 | 0 | Title | Installment | JHMZF1D60ES001542 | TX | | MRP9261 | | | 2014 | Honda | | 766-58960 | 397833 | Monthly Title Loan - TX | Ending |
| 734 | TX | 734-2345-390520 | ######## | $1,950 00 | $4 81 | $4 81 | $0 00 | 0 | Title | Installment | 1G4GC5ER7DF199282 | TX | | LYT1314 | | | 2013 | Buick | | 729-60162 | 390520 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-5032-387736 | ######## | $1,950 00 | $6 81 | $6 81 | $0 00 | 0 | Title | Installment | 5J6YH28748L005103 | TX | | KTD0621 | | | 2008 | Honda | | 1691351 | 387736 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2730-397545 | ######## | $1,957 00 | $1 54 | $1 54 | $0 00 | 0 | Title | Installment | 4T1BE32KX6U728660 | TX | | TRN4878 | | | 2006 | Toyota | | 1803384 | 397545 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1935-396263 | ######## | $1,978 00 | $2 08 | $2 08 | $0 00 | 0 | Title | Installment | 5N1AR2MN0DC629429 | TX | | tyd7632 | | | 2013 | Nissan | | 1802810 | 396263 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1894-391099 | ######## | $1,978 00 | $5 73 | $5 73 | $0 00 | 0 | Title | Installment | 4T4BF3EK0AR024832 | TX | | BW1C047 | | | 2010 | Toyota | | 1800682 | 391099 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1792-385535 | ######## | $1,978 00 | $9 89 | $9 89 | $0 00 | 0 | Title | Installment | JHLRE3H77AC010166 | TX | | TXF 7018 | | | 2010 | Honda | | 1798250 | 385535 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2727-390943 | ######## | $1,983 00 | $6 25 | $6 25 | $0 00 | 0 | Title | Installment | 4T1BF1FK1DU257393 | TX | | MBY2595 | | | 2013 | Toyota | | 1693085 | 390943 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3176-383731 | ######## | $1,983 00 | $10 93 | $10 93 | $0 00 | 0 | Title | Installment | 5N1BA0ND1BN619970 | TX | | TKL5630 | | | 2011 | Nissan | | 7223-6044 | 383731 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-4947-383198 | ######## | $1,983 00 | $11 97 | $11 97 | $0 00 | 0 | Title | Installment | 2GNALBEK2E6347904 | TX | | JDS3128 | | | 2014 | Chevrolet | | 789-57031 | 383198 | Monthly Title Loan - TX | Ending |
| 783 | TX | 783-2842-390765 | ######## | $1,998 10 | $4 92 | $4 92 | $0 00 | 0 | Title | Installment | 3GYFNBE37CS575763 | TX | | LJT9996 | | | 2012 | Cadillac | | 1702121 | 390765 | Monthly Title Loan - TX | Ending |
| 7132 | TX | 7132-3018-311968 | ######## | $2,009 11 | $13 41 | $13 41 | $0 00 | 0 | Title | Installment | 1FTRW12W87FA47815 | TX | | GTJ6025 | | | 2007 | Ford | | 783-60612 | 311968 | Monthly Title Loan - TX | Ending |
| 730 | TX | 730-3272-398374 | ######## | $2,035 00 | $1 60 | $1 60 | $0 00 | 0 | Title | Installment | WAUBEAFM9CA156348 | TX | | LDJ3587 | | | 2012 | Audi | | 735-00407 | 398374 | Monthly Title Loan - TX | Ending |
| 7508 | TX | 7508-1682-373682 | ######## | $2,057 24 | $1 48 | $1 48 | $0 00 | 0 | Title | Installment | 2T1BU4EEXAC270479 | TX | | NML9144 | | | 2010 | Toyota | | SYS-52372 | 373682 | Monthly Title Loan - TX | Ending |
| 7198 | TX | 720-1533-389881 | ######## | $2,100 00 | $7 17 | $7 17 | $0 00 | 0 | Title | Installment | KMHTC6AD1DU175585 | TX | | TFF4806 | | | 2013 | Hyundai | | 1799959 | 389881 | Monthly Title Loan - TX | Ending |
| 7510 | TX | 7510-1787-382449 | ######## | $2,101 50 | $13 29 | $13 29 | $0 00 | 0 | Title | Installment | 1N4AL3AP3DN432069 | TX | | TDK1566 | | | 2013 | Nissan | | 1749080 | 382449 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4864-393290 | ######## | $2,104 12 | $4 32 | $4 32 | $0 00 | 0 | Title | Installment | 19XFA1F89AE082779 | TX | | MRT3334 | | | 2010 | HONDA | | 1709621 | 393290 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-4905-390756 | ######## | $2,113 00 | $6 66 | $6 66 | $0 00 | 0 | Title | Installment | 1G1P75SZ8E7198921 | TX | | TWS1670 | | | 2014 | Chevrolet | | 1799733 | 390756 | Monthly Title Loan - TX | Ending |
| 757 | TX | 757-2265-384469 | ######## | $2,138 50 | $8 78 | $8 78 | $0 00 | 0 | Title | Installment | 5NPDH4AE7DH312224 | TX | | TVM4150 | | | 2013 | Hyundai | | 757-60123 | 384469 | Monthly Title Loan - TX | Ending |
| 7518 | TX | 7518-1846-397877 | ######## | $2,168 12 | $1 34 | $1 34 | $0 00 | 0 | Title | Installment | 5FNYF3H6XDB024969 | TX | | RVM7023 | | | 2013 | Honda | | 1768964 | 397877 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3164-387714 | ######## | $2,181 38 | $7 62 | $7 62 | $0 00 | 0 | Title | Installment | 2C3CCAAG4DH640899 | TX | | NHP5753 | | | 2013 | CHRYSTAL | | 1700310 | 387714 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3186-392082 | ######## | $2,210 00 | $4 54 | $4 54 | $0 00 | 0 | Title | Installment | JN8AF5MV5ET357495 | TX | | SVZ6010 | | | 2014 | Nissan | | 1785581 | 392082 | Monthly Title Loan - TX | Ending |
| 736 | TX | 736-1786-389751 | ######## | $2,238 00 | $7 67 | $7 67 | $0 00 | 0 | Title | Installment | 3N1AB7AP3HY292685 | TX | | SZY4780 | | | 2017 | Nissan | | 1697718 | 389751 | Monthly Title Loan - TX | Ending |
| 7520 | TX | 7520-1892-380485 | ######## | $2,266 04 | $11 64 | $11 64 | $0 00 | 0 | Title | Installment | 1D3HB18K09S773214 | TX | | PFX9146 | | | 2009 | Dodge | | SYS-54604 | 380485 | Monthly Title Loan - TX | Ending |
| 7115 | TX | 7115-1639-381511 | ######## | $2,326 16 | $11 47 | $11 47 | $0 00 | 0 | Title | Installment | 5FNYF18208B012613 | TX | | MNS1833 | | | 2008 | HOND | | 1714781 | 381511 | Monthly Title Loan - TX | Ending |
| 7502 | TX | 7502-1524-391432 | ######## | $2,348 50 | $6 82 | $6 82 | $0 00 | 0 | Title | Installment | KNDJN2A23E7038516 | TX | | TTZ2654 | | | 2014 | Kia | | 1800835 | 391432 | Monthly Title Loan - TX | Ending |
| 7504 | TX | 7504-1803-389853 | ######## | $2,368 00 | $8 12 | $8 12 | $0 00 | 0 | Title | Installment | 2C3CDXBG9EH366602 | TX | | tpg7508 | | | 2014 | Dodge | | 1799917 | 389853 | Monthly Title Loan - TX | Ending |
| 7216 | TX | 7216-1914-383727 | ######## | $2,386 00 | $13 19 | $13 19 | $0 00 | 0 | Title | Installment | WAUFFAFL4CA118225 | TX | | THN5535 | | | 2012 | Audi | | 1785003 | 383727 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-5154-391088 | ######## | $2,387 50 | $6 93 | $6 93 | $0 00 | 0 | Title | Installment | 2G1WC5E34D1122994 | TX | | MYRO874 | | | 2013 | Chevrolet | | 1723060 | 391088 | Monthly Title Loan - TX | Ending |
| 701 | TX | 701-1848-383144 | ######## | $2,411 82 | $11 39 | $11 39 | $0 00 | 0 | Title | Installment | 5NPE34AF6HH582014 | TX | | JVH2187 | | | 2017 | HYUN | | 1696672 | 383144 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2771-395642 | ######## | $2,413 74 | $2 48 | $2 48 | $0 00 | 0 | Title | Installment | 5LTPW18536FJ12944 | AR | | 236 XJA | | | 2006 | lincoln | | 7530-5952 | 395642 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1865-382582 | ######## | $2,420 00 | $15 33 | $15 33 | $0 00 | 0 | Title | Installment | 1GNEC03039R173309 | TX | | TONLY03 | | | 2009 | 0 | | 1720644 | 382582 | Monthly Title Loan - TX | Ending |
| 7516 | TX | 7516-3213-397857 | ######## | $2,449 12 | $1 51 | $1 51 | $0 00 | 0 | Title | Installment | 2GCEK13T851132690 | TX | | NDK8312 | | | 2005 | Chevrolet | | 7516-6009 | 397857 | Monthly Title Loan - TX | Ending |
| 7195 | TX | 7195-1920-387094 | ######## | $2,484 05 | $8 67 | $8 67 | $0 00 | 0 | Title | Installment | 2C3CDXHG4DH577230 | AR | | ANR86F | | | 2013 | DODG | | 7195-5800 | 387094 | Monthly Title Loan - TX | Ending |
| 7185 | TX | 7185-2735-398173 | ######## | $2,579 57 | $1 59 | $1 59 | $0 00 | 0 | Title | Installment | KM8JU3AC6DU772290 | TX | | MMW3958 | | | 2013 | Hyundai | | 1764350 | 398173 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-5167-395829 | ######## | $2,600 00 | $2 67 | $2 67 | $0 00 | 0 | Title | Installment | 3GCPABEK4PG234908 | TX | | TDR6319 | | | 2023 | Chevy | | SYS-51916 | 395829 | Monthly Title Loan - TX | Ending |
| 7503 | TX | 7503-1436-393136 | ######## | $2,600 00 | $5 34 | $5 34 | $0 00 | 0 | Title | Installment | 3C3CFFJH2ET190188 | TX | | THJ1840 | | | 2014 | Fiat | | 7118-5488 | 393136 | Monthly Title Loan - TX | Ending |
| 7512 | TX | 7512-1781-388471 | ######## | $2,600 00 | $8 54 | $8 54 | $0 00 | 0 | Title | Installment | 1FTRW12W57KA71660 | TX | | TONLY10 | | | 2007 | Ford | | 1792246 | 388471 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-4298-397402 | ######## | $2,628 00 | $2 08 | $2 08 | $0 00 | 0 | Title | Installment | 1FTEW1CP9GKD53046 | TX | | SLV1613 | | | 2016 | Ford | | 749-59809 | 397402 | Monthly Title Loan - TX | Ending |
| 715 | TX | 715-1425-390845 | ######## | $2,628 00 | $8 33 | $8 33 | $0 00 | 0 | Title | Installment | 1FA6P0H72E5377081 | TX | | NGP3856 | | | 2014 | Ford | | 1800589 | 390845 | Monthly Title Loan - TX | Ending |
| 7118 | TX | 7118-1919-388317 | ######## | $2,633 00 | $11 11 | $11 11 | $0 00 | 0 | Title | Installment | 1GT4KZB63AF108466 | TX | | PKD4860 | | | 2010 | GMC | | SYS-58134 | 388317 | Monthly Title Loan - TX | Ending |
| 749 | TX | 749-4285-395055 | ######## | $2,652 00 | $3 27 | $3 27 | $0 00 | 0 | Title | Installment | 2C3CDXBGXCH297853 | TX | | HYT5087 | | | 2012 | Dodge | | 726-60360 | 395055 | Monthly Title Loan - TX | Ending |
| 7207 | TX | 7207-1708-319412 | ######## | $2,690 91 | $11 50 | $11 50 | $0 00 | 0 | Title | Installment | JTHBJ46G882163737 | TX | | SGK6590 | | | 2008 | Lexus | | 7207-6147 | 319412 | Monthly Title Loan - TX | Ending |
| 713 | TX | 713-1793-391609 | ######## | $2,693 70 | $6 09 | $6 09 | $0 00 | 0 | Title | Installment | 2GNALBEK7F1129360 | OK | | DGK695 | | | 2015 | Chevrolet | | 713-55896 | 391609 | Monthly Title Loan - TX | Ending |
| 741 | TX | 741-2363-385114 | ######## | $2,802 00 | $14 05 | $14 05 | $0 00 | 0 | Title | Installment | 1FMHK7B86CGA83045 | TX | | TYK2173 | | | 2012 | Ford | | 1797993 | 385114 | Monthly Title Loan - TX | Ending |
| 762 | TX | 762-2692-383462 | ######## | $2,815 41 | $13 30 | $13 30 | $0 00 | 0 | Title | Installment | 5GRGN23UX3H113114 | TX | | RHF0089 | | | 2003 | Hummer | | 1656378 | 383462 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3218-398888 | ######## | $2,821 00 | $1 16 | $1 16 | $0 00 | 0 | Title | Installment | 1GYFC26259R175532 | TX | | A2P8520 | | | 2009 | Cadillac | | 7222-6075 | 398888 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5490-390260 | ######## | $2,860 00 | $7 64 | $7 64 | $0 00 | 0 | Title | Installment | KL79MSSLXPB045800 | TX | | SNR6273 | | | 2023 | Chevy | | 1726213 | 390260 | Monthly Title Loan - TX | Ending |
| 7123 | TX | 7123-3213-388691 | ######## | $2,872 24 | $9 44 | $9 44 | $0 00 | 0 | Title | Installment | 3MZBM1T75GM326425 | TX | | LVF9595 | | | 2016 | Mazda | | 7123-1611 | 388691 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4511-383267 | ######## | $2,877 87 | $13 59 | $13 59 | $0 00 | 0 | Title | Installment | 5N1AZ2MH2JN159236 | TX | | NBF4499 | | | 2018 | NISSAN | | 1698542 | 383267 | Monthly Title Loan - TX | Ending |
| 785 | TX | 785-3093-395025 | ######## | $2,912 06 | $3 59 | $3 59 | $0 00 | 0 | Title | Installment | 1GYFK23279R124332 | TX | | AX61181 | | | 2009 | Cadillac | | 7197-6060 | 395025 | Monthly Title Loan - TX | Ending |
| 7142 | TX | 7142-5052-388519 | ######## | $2,944 05 | $9 67 | $9 67 | $0 00 | 0 | Title | Installment | YV4952DLXD2454353 | TX | | MMW0579 | | | 2013 | VOLV | | SYS-12355 | 388519 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3140-383311 | ######## | $3,003 00 | $14 19 | $14 19 | $0 00 | 0 | Title | Installment | 1GKFC130X7R375472 | TX | | LNM7520 | | | 2007 | GMC | | 1741401 | 383311 | Monthly Title Loan - TX | Ending |
| 780 | TX | 780-1570-393861 | ######## | $3,020 43 | $5 58 | $5 58 | $0 00 | 0 | Title | Installment | 1FTRW08L51KB10472 | TX | | LRC5782 | | | 2001 | Ford | | 780-56252 | 393861 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2846-381755 | ######## | $3,153 00 | $19 99 | $19 99 | $0 00 | 0 | Title | Installment | 1FMJU1H53CEF49368 | TX | | HXY2182 | | | 2012 | Ford | | 1672475 | 381755 | Monthly Title Loan - TX | Ending |
| 7118 | TX | 7118-1929-391582 | ######## | $3,237 83 | $7 32 | $7 32 | $0 00 | 0 | Title | Installment | 1C6RR6KT3ES319354 | TX | | NTF3243 | | | 2024 | 0 | | 1767333 | 391582 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2209-389623 | ######## | $3,250 00 | $9 35 | $9 35 | $0 00 | 0 | Title | Installment | 1FM5K7D89DGC29259 | TX | | PJR7660 | | | 2013 | Ford | | 1777747 | 389623 | Monthly Title Loan - TX | Ending |
| 7123 | TX | 7123-3252-393765 | ######## | $3,283 00 | $7 81 | $7 81 | $0 00 | 0 | Title | Installment | 5NPD84LF2HH094575 | TX | | JGJ9514 | | | 2017 | Hyundai | | 1800546 | 393765 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3808-384893 | ######## | $3,283 00 | $17 36 | $17 36 | $0 00 | 0 | Title | Installment | 5TFRV54147X031746 | TX | | RMC6252 | | | 2007 | Toyota | | 1797926 | 384893 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3166-388416 | ######## | $3,347 50 | $11 00 | $11 00 | $0 00 | 0 | Title | Installment | 1D7HE28K26S598973 | TX | | MKL4427 | | | 2006 | 0 | | 1701370 | 388416 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3803-384700 | ######## | $3,402 54 | $13 98 | $13 98 | $0 00 | 0 | Title | Installment | 2C3CA6CT3BH564652 | TX | | TFX5009 | | | 2011 | Chrysler | | 1748349 | 384700 | Monthly Title Loan - TX | Ending |
| 771 | TX | 771-4896-389529 | ######## | $3,451 50 | $9 92 | $9 92 | $0 00 | 0 | Title | Installment | 1N4AL3AP1FC168297 | TX | | 170200334 | | | 2015 | NISSAN | | 1699171 | 389529 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5480-389055 | ######## | $3,467 67 | $9 97 | $9 97 | $0 00 | 0 | Title | Installment | 1FTEX1CM9EFB16548 | TX | | TGY7091 | | | 2014 | Ford | | 1707582 | 389055 | Monthly Title Loan - TX | Ending |
| 768 | TX | 768-3773-380914 | ######## | $3,725 00 | $24 64 | $24 64 | $0 00 | 0 | Title | Installment | 1FTEX1EM3BFA67260 | TX | | KWY0319 | | | 2011 | Ford | | 1796243 | 380914 | Monthly Title Loan - TX | Ending |
| 7121 | TX | 7121-1788-384693 | ######## | $3,749 90 | $19 98 | $4 97 | $15 01 | 0 | Title | Installment | 4T1BF3EK8BU687013 | TX | | SKJ5884 | | | 2011 | Toyota | | 1710315 | 384693 | Monthly Title Loan - TX | Ending |
| 742 | TX | 742-2095-395352 | ######## | $3,861 36 | $3 97 | $3 97 | $0 00 | 0 | Title | Installment | 1FTVW1EF4EKD38374 | TX | | 144633394 | | | 2014 | Ford | | 1755804 | 395352 | Monthly Title Loan - TX | Ending |
| 799 | TX | 799-4620-382251 | ######## | $3,899 42 | $19 22 | $19 22 | $0 00 | 0 | Title | Installment | 1N4AL3APXGN367368 | TX | | LLD9896 | | | 2016 | Nissan | | 1748058 | 382251 | Monthly Title Loan - TX | Ending |
| 7530 | TX | 7530-2747-389464 | ######## | $3,900 00 | $14 58 | $14 58 | $0 00 | 0 | Title | Installment | 1G11D5SL4FF124364 | AR | | AKX12Z | | | 2015 | Chevrolet | | 7530-6121 | 389464 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4143-380843 | ######## | $3,900 00 | $20 03 | $20 03 | $0 00 | 0 | Title | Installment | 5TDYKRFH0ES028562 | TX | | LCW8442 | | | 2014 | TOYOTA | | 1708604 | 380843 | Monthly Title Loan - TX | Ending |
| 738 | TX | 738-1871-384631 | ######## | $3,900 00 | $20 83 | $20 83 | $0 00 | 0 | Title | Installment | 2G1105S38H9124181 | TX | | PSC0059 | | | 2017 | 0 | | 1797673 | 384631 | Monthly Title Loan - TX | Ending |
| 754 | TX | 754-3378-397711 | ######## | $3,901 69 | $2 40 | $2 40 | $0 00 | 0 | Title | Installment | 1GNFC13058R184689 | TX | | SVS3861 | | | 2008 | Chevrolet | | 1664697 | 397711 | Monthly Title Loan - TX | Ending |
| 7105 | TX | 7105-3004-391271 | ######## | $3,928 28 | $8 87 | $8 87 | $0 00 | 0 | Title | Installment | 3VWJP7AT2CM626925 | TX | | DR9N546 | | | 2012 | Volkswagen | | SYS-51661 | 391271 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5585-399752 | ######## | $3,933 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FTFW1CF9DKE16217 | TX | | TGN6749 | | | 2013 | Ford | | 1777385 | 399752 | Monthly Title Loan - TX | Ending |
| 7222 | TX | 7222-3134-381680 | ######## | $4,043 76 | $19 93 | $19 93 | $0 00 | 0 | Title | Installment | 1FTPW14V49FA53304 | TX | | PHIPP5 | | | 2009 | Ford | | 7222-5779 | 381680 | Monthly Title Loan - TX | Ending |
| 727 | TX | 727-1886-386262 | ######## | $4,095 00 | $19 17 | $1 68 | $17 49 | 0 | Title | Installment | 3N1CE2CP2HL371908 | TX | | LDS1627 | | | 2017 | Nissan | | 1662281 | 386262 | Monthly Title Loan - TX | Ending |
| 7144 | TX | 7144-2186-380020 | ######## | $4,095 50 | $28 20 | $28 20 | $0 00 | 0 | Title | Installment | 1C6RR6FT7ES458848 | TX | | FMN2711 | | | 2014 | Ram | | SYS-07423 | 380020 | Monthly Title Loan - TX | Ending |
| 796 | TX | 796-2989-397656 | ######## | $4,108 50 | $3 26 | $3 26 | $0 00 | 0 | Title | Installment | 3GCRCSE09AG264592 | TX | | TFV1956 | | | 2010 | Chevrolet | | SYS-56741 | 397656 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2665-380305 | ######## | $4,184 41 | $22 34 | $22 34 | $0 00 | 0 | Title | Installment | 5TFJX4GN8DX018011 | TX | | GFG9414 | | | 2013 | Toyota | | 1783783 | 380305 | Monthly Title Loan - TX | Ending |
| 7123 | TX | 7123-3168-381570 | ######## | $4,479 95 | $22 08 | $22 08 | $0 00 | 0 | Title | Installment | 1c6rr6gt1ds591764 | TX | | myl4999 | | | 2013 | Dodge | | 7123-0670 | 381570 | Monthly Title Loan - TX | Ending |
| 779 | TX | 779-2129-396144 | ######## | $4,583 00 | $4 86 | $4 86 | $0 00 | 0 | Title | Installment | 5N1DR2MN4HC631607 | TX | | KZH9011 | | | 2017 | Nissan | | 7201-5676 | 396144 | Monthly Title Loan - TX | Ending |
| 7177 | TX | 7177-4597-389215 | ######## | $4,583 00 | $17 01 | $17 01 | $0 00 | 0 | Title | Installment | WDDUG8CB7EA036574 | TX | | TJM3197 | | | 2014 | Mercedes-Benz | | 1770856 | 389215 | Monthly Title Loan - TX | Ending |
| 7179 | TX | 7179-5013-380481 | ######## | $4,717 63 | $24 22 | $24 22 | $0 00 | 0 | Title | Installment | 1FMJK1HT6FEF23534 | TX | | MPJ1060 | | | 2015 | Ford | | 1663188 | 380481 | Monthly Title Loan - TX | Ending |
| 766 | TX | 766-2902-389445 | ######## | $4,820 55 | $13 86 | $13 86 | $0 00 | 0 | Title | Installment | 5N1AR2MM2FC639969 | TX | | LWT1456 | | | 2015 | Nissan | | 1698298 | 389445 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1906-386219 | ######## | $4,973 00 | $23 74 | $23 74 | $0 00 | 0 | Title | Installment | KL4CJDSB8FB120295 | TX | | KCP7954 | | | 2015 | Buick | | 1798544 | 386219 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4806-388718 | ######## | $5,129 00 | $21 77 | $21 77 | $0 00 | 0 | Title | Installment | WA1LFBFP8DA083179 | TX | | TRM2857 | | | 2013 | Audi | | 1799318 | 388718 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4249-396702 | ######## | $5,200 00 | $4 27 | $4 27 | $0 00 | 0 | Title | Installment | JN8AE2KP5G9156458 | TX | | RSK8234 | | | 2016 | Nissan | | 1650016 | 396702 | Monthly Title Loan - TX | Ending |
| 7176 | TX | 7176-5533-394455 | ######## | $5,233 00 | $9 72 | $9 72 | $0 00 | 0 | Title | Installment | 3D7UT2CL3AG128603 | TX | | BW20628 | | | 2010 | Dodge | | SYS-12245 | 394455 | Monthly Title Loan - TX | Ending |
| 7155 | TX | 7155-1833-393923 | ######## | $5,233 00 | $12 50 | $12 50 | $0 00 | 0 | Title | Installment | 3GCUYBEF0KG700022 | TX | | SMV0550 | | | 2019 | Chevrolet | | 1801691 | 393923 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4186-391136 | ######## | $5,544 69 | $12 53 | $12 53 | $0 00 | 0 | Title | Installment | 5YFBURHE6GP454612 | TX | | 10130643600250045 | | | 2016 | Toyota | | 1775980 | 391136 | Monthly Title Loan - TX | Ending |
| 7168 | TX | 7168-4065-380187 | ######## | $5,676 60 | $30 31 | $30 31 | $0 00 | 0 | Title | Installment | KM8J23A49HU262553 | TX | | RNM8486 | | | 2017 | Hyundai | | SYS-11581 | 380187 | Monthly Title Loan - TX | Ending |
| 7169 | TX | 7169-2177-389871 | ######## | $5,915 50 | $20 42 | $20 42 | $0 00 | 0 | Title | Installment | 1FTFW1CF8BFB55913 | TX | | NMY5585 | | | 2011 | Ford | | 1799932 | 389871 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4832-390714 | ######## | $6,004 70 | $14 80 | $14 80 | $0 00 | 0 | Title | Installment | 1FTEW1C87AFD55273 | TX | | JXB4750 | | | 2010 | Ford | | 7182-5115 | 390714 | Monthly Title Loan - TX | Ending |
| 7152 | TX | 7152-1844-392915 | ######## | $6,273 00 | $16 66 | $16 66 | $0 00 | 0 | Title | Installment | JM3KE2CY2F0438526 | TX | | FKM7128 | | | 2015 | Mazda | | 1801263 | 392915 | Monthly Title Loan - TX | Ending |
| 7104 | TX | 7104-4178-383533 | ######## | $6,500 00 | $30 71 | $30 71 | $0 00 | 0 | Title | Installment | 1C6RR7PT8DS642876 | TX | | PBN6396 | | | 2013 | Ram | | 1757058 | 383533 | Monthly Title Loan - TX | Ending |
| 756 | TX | 756-2477-383223 | ######## | $6,568 23 | $31 03 | $31 03 | $0 00 | 0 | Title | Installment | 3GCEK23M49G247797 | TX | | DSP2708 | | | 2009 | Chevrolet | | 730-16608 | 383223 | Monthly Title Loan - TX | Ending |
| 746 | TX | 746-1935-383422 | ######## | $7,413 04 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FDXX46P27EA59064 | TX | | TWK1367 | | | 2007 | Ford | | 740-50241 | 383422 | Monthly Title Loan - TX | Ending |
| 719 | TX | 719-1780-383178 | ######## | $9,589 08 | $45 30 | $45 30 | $0 00 | 0 | Title | Installment | 1J4GA691X9L754667 | TX | | DEANA | | | 2024 | Jeep | | 719-55452 | 383178 | Monthly Title Loan - TX | Ending |
| 786 | TX | 786-2713-389429 | ######## | ######## | $40 36 | $40 36 | $0 00 | 0 | Title | Installment | 3GCPKSE75CG258072 | TX | | LNX0071 | | | 2012 | Chevrolet | | 786-60947 | 389429 | Monthly Title Loan - TX | Ending |
| 712 | TX | 712-5210-398977 | ######## | ######## | $6 88 | $6 88 | $0 00 | 0 | Title | Installment | 1FT7W2B63FEC01395 | TX | | TDH7877 | | | 2015 | Ford | | 705-56550 | 398977 | Monthly Title Loan - TX | Ending |
| 762 | TX | 762-2718-388003 | ######## | ######## | $86 68 | $86 68 | $0 00 | 0 | Title | Installment | 5YJ3E1EA6NF356371 | TX | | RZM9735 | | | 2022 | Tesla | | 1784934 | 388003 | Monthly Title Loan - TX | Ending |
| 7182 | TX | 7182-4718-381304 | ######## | ######## | $131 99 | $131 99 | $0 00 | 0 | Title | Installment | 3C6UR5NL5JG246117 | TX | | TNP6597 | | | 2018 | Ram | | 1772664 | 381304 | Monthly Title Loan - TX | Ending |
| 720 | TX | 720-1903-384604 | ######## | ######## | $138 60 | $138 60 | $0 00 | 0 | Title | Installment | 1C6JJTBG0PL575373 | TX | | TTH6420 | | | 2023 | Jeep | | 1797452 | 384604 | Monthly Title Loan - TX | Ending |
| 202 | WI | 202-2674-292295 | ######## | $54 95 | $1 37 | $1 37 | $0 00 | 0 | Title | Installment | 4S3BH675947613253 | AVW-8514 | | | 2004 | Subaru | | | 0 | 1765687 | 292295 | Monthly Title Loan - WI | Ending |
| 233 | WI | 233-1561-245184 | ######## | $67 13 | $16 78 | $16 78 | $0 00 | 0 | Title | Installment | 1J4GR48K85C642595 | APF-7734 | | | 2005 | Jeep | | Grand Cherokee | | SYS-23150 | 245184 | Monthly Title Loan - WI | Ending |
| 207 | WI | 207-1736-342450 | ######## | $78 15 | $3 26 | $3 26 | $0 00 | 0 | Title | Installment | 2D4RN5D14AR409010 | AVY-3176 | | | 2010 | Dodge | | Grand Caravan | | 207-23953 | 342450 | Monthly Title Loan - WI | Ending |
| 225 | WI | 225-2941-300455 | ######## | $87 01 | $16 68 | $16 68 | $0 00 | 0 | Title | Installment | 1FMYU04161KE98197 | ATB-2504 | | | 2001 | Ford | | Escape | | 1710562 | 300455 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1741-348497 | ######## | $90 05 | $21 01 | $21 01 | $0 00 | 29 | Title | Installment | 2HKRL18651H589077 | AVZ-1578 | | | 2001 | Honda | | Odyssey | | 1786540 | 348497 | Monthly Title Loan - WI | Ending |
| 225 | WI | 225-3431-396401 | ######## | $114 00 | $3 33 | $3 33 | $0 00 | 0 | Title | Installment | 3A4FY58B37T610357 | NKD-012 | | | 2007 | Chrysler | | PT Cruiser | | 225-22604 | 396401 | Monthly Title Loan - WI | Ending |
| 202 | WI | 202-2753-303490 | ######## | $130 79 | $30 52 | $30 52 | $0 00 | 0 | Title | Installment | 1G4GE5EV1AF220937 | amv-1164 | | | 2010 | Buick | | Lacross | | 1651324 | 303490 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1605-284614 | ######## | $136 18 | $31 78 | $31 78 | $0 00 | 0 | Title | Installment | 1GNDT13SX52286342 | AST-7801 | | | 2005 | Chevrolet | | Trailblazer | | 1650784 | 284614 | Monthly Title Loan - WI | Ending |
| 225 | WI | 225-3281-367816 | ######## | $147 59 | $31 98 | $31 98 | $0 00 | 0 | Title | Installment | 1FMYU93105KC78243 | DWV 995 | | | 2005 | Ford | | Escape | | 1792598 | 367816 | Monthly Title Loan - WI | Ending |
| 220 | WI | 220-1277-277937 | ######## | $149 01 | $32 29 | $32 29 | $0 00 | 0 | Title | Installment | 5TDZA22C16S424347 | AKM-3204 | | | 2006 | Toyota | | Sienna | | SYS-23909 | 277937 | Monthly Title Loan - WI | Ending |
| 224 | WI | 224-1383-277752 | ######## | $155 29 | $33 65 | $33 65 | $0 00 | 0 | Title | Installment | 1ZVHT80N485141797 | AHS8469 | | | 2008 | Ford | | Mustang | | 1685681 | 277752 | Monthly Title Loan - WI | Ending |
| 202 | WI | 202-3191-394059 | ######## | $160 00 | $8 75 | $8 75 | $0 00 | 0 | Title | Installment | 2GNFLNE58C6353107 | | 80159231918 | | 2012 | Chevrolet | | Equinox | | 1709152 | 394059 | Monthly Title Loan - WI | Ending |
| 251 | WI | 251-1241-281235 | ######## | $175 57 | $40 97 | $40 97 | $0 00 | 0 | Title | Installment | KNAFE161465319010 | ATH-9017 | | | 2006 | Kia | | Spectra5 | | 1760419 | 281235 | Monthly Title Loan - WI | Ending |
| 228 | WI | 228-1515-323263 | ######## | $175 60 | $40 97 | $40 97 | $0 00 | 0 | Title | Installment | 1J4GX58N71C737794 | AUM-1652 | | | 2001 | Jeep | | Grand Cherokee | | 228-21632 | 323263 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1733-376543 | ######## | $185 00 | $45 21 | $45 21 | $0 00 | 0 | Title | Installment | 1G1JB5SH4C4124700 | MIH | | | 2012 | Chevrolet | | Sonic | | 1787401 | 376543 | Monthly Title Loan - WI | Ending |
| 214 | WI | 214-1622-258651 | ######## | $187 67 | $40 66 | $40 66 | $0 00 | 0 | Title | Installment | 3GNAL2EK5DS635688 | AER-1773 | | | 2013 | Chevrolet | | Captiva Sport | | 214-22029 | 258651 | Monthly Title Loan - WI | Ending |
| 218 | WI | 218-1910-361515 | ######## | $191 18 | $41 42 | $41 42 | $0 00 | 0 | Title | Installment | 1G4CW54K234201508 | AJC-8738 | | | 2003 | Buick | | Park Avenue | | SYS-23818 | 361515 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1585-273569 | ######## | $212 35 | $46 01 | $46 01 | $0 00 | 0 | Title | Installment | 1LNFM83W6WY649580 | A12306 | | | 1998 | Lincoln | | Town Car | | 208-24499 | 273569 | Monthly Title Loan - WI | Ending |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | WI | 205-1883-284794 | ######## | $212 82 | $8 87 | $8 87 | $0 00 | 0 | Title | Installment | 2GCEK13T261148949 | KW4386 | | 2006 | Chevrolet | | Silverado 1500 | | 205-21704 | 284794 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1546-248519 | ######## | $220 88 | $108 60 | $108 60 | $0 00 | 27 | Title | Installment | 5GZCZ53454S843411 | | 1397 | 2004 | Saturn | | Vue | | 1743666 | 248519 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2051-311088 | ######## | $223 45 | $48 41 | $48 41 | $0 00 | 0 | Title | Installment | 1G4CU541034191493 | ATD-1244 | | 2003 | Buick | | ultra | | 1665496 | 311088 | Monthly Title Loan - WI | Ending |
| 202 | WI | 202-2806-316678 | ######## | $230 99 | $53 90 | $53 90 | $0 00 | 0 | Title | Installment | KM8JM12B35U121226 | AST-6980 | | 2005 | Hyundai | | | 0 | 302-22657 | 316678 | Monthly Title Loan - WI | Ending |
| 233 | WI | 233-1865-373570 | ######## | $237 99 | $17 85 | $17 85 | $0 00 | 0 | Title | Installment | 1GNET16P336191462 | AMT1792 | | 2003 | | 0 | | 0 | 1741947 | 373570 | Monthly Title Loan - WI | Ending |
| 226 | WI | 226-1838-384418 | ######## | $240 73 | $40 12 | $40 12 | $0 00 | 0 | Title | Installment | 2FMDA58244BA49865 | APU-6713 | | 2004 | Ford | | Freestar Vans | | 1626497 | 384418 | Monthly Title Loan - WI | Ending |
| 202 | WI | 202-2881-333694 | ######## | $241 43 | $52 31 | $52 31 | $0 00 | 0 | Title | Installment | KNAFG525677071763 | 59816DS | | 2007 | Kia | | Rondo | | 1704695 | 333694 | Monthly Title Loan - WI | Ending |
| 217 | WI | 217-1800-334603 | ######## | $241 66 | $134 93 | $134 93 | $0 00 | 46 | Title | Installment | 2A8HR54PX8R637758 | ASG-6392 | | 2008 | Chrysler | | Town & Country | | 1702196 | 334603 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1674-333821 | ######## | $264 78 | $52 96 | $52 96 | $0 00 | 11 | Title | Installment | 3GNDA13D86S660265 | AGR-5344 | | 2006 | Chevrolet | | HHR | | SYS-23393 | 333821 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1685-341223 | ######## | $270 46 | $58 60 | $58 60 | $0 00 | 0 | Title | Installment | 2D4GP44L76R616575 | H746 | | 2006 | Dodge | | Braun enternion | | 1739838 | 341223 | Monthly Title Loan - WI | Ending |
| 202 | WI | 202-2779-309148 | ######## | $270 67 | $58 64 | $58 64 | $0 00 | 0 | Title | Installment | 2GNFLEEK4C6137521 | 469-NDK | | 2012 | Chevrolet | | Equinox | | 202-23391 | 309148 | Monthly Title Loan - WI | Ending |
| 216 | WI | 216-1915-369882 | ######## | $275 00 | $86 12 | $86 12 | $0 00 | 29 | Title | Installment | KL1TD56E39B676422 | AHY-7346 | | 2009 | Chevrolet | | Aveo | | 216-21709 | 369882 | Monthly Title Loan - WI | Ending |
| 212 | WI | 212-1801-308434 | ######## | $278 19 | $64 91 | $64 91 | $0 00 | 0 | Title | Installment | 2C3KA53G56H146334 | ARU5158 | | 2006 | Chrysler | | | 300 | 1653775 | 308434 | Monthly Title Loan - WI | Ending |
| 224 | WI | 224-1456-348918 | ######## | $278 53 | $64 99 | $64 99 | $0 00 | 0 | Title | Installment | 1FTFF28L9VKD51715 | TN2939 | | 1997 | FORD | | F250 | | 1699901 | 348918 | Monthly Title Loan - WI | Ending |
| 218 | WI | 218-1766-282444 | ######## | $284 43 | $61 63 | $61 63 | $0 00 | 0 | Title | Installment | 1FADP3F25EL198027 | B660 | | 2014 | Ford | | Focus | | 218-21777 | 282444 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1764-387439 | ######## | $310 00 | $42 50 | $42 50 | $0 00 | 0 | Title | Installment | 1D7HU18D64S787024 | 6X8944 | | 2004 | Dodge | | Ram 1500 | | 1798893 | 387439 | Monthly Title Loan - WI | Ending |
| 217 | WI | 217-1876-387122 | ######## | $310 00 | $42 50 | $42 50 | $0 00 | 0 | Title | Installment | 1G1ZK577094116816 | AFU-5460 | | 2024 | Chevrolet | | Malibu | | 217-23865 | 387122 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1758-358171 | ######## | $310 00 | $140 00 | $140 00 | $0 00 | 32 | Title | Installment | 5FNRL386X6B040220 | AVL-6347 | | 2006 | Honda | | Odyssey | | SYS-23832 | 358171 | Monthly Title Loan - WI | Ending |
| 234 | WI | 234-1184-331424 | ######## | $317 47 | $198 42 | $198 42 | $0 00 | 47 | Title | Installment | 1GNDV23188D118750 | ARY 4408 | | 2008 | Chevrolet | | Uplander | | 1781863 | 331424 | Monthly Title Loan - WI | Ending |
| 212 | WI | 212-1892-362971 | ######## | $317 69 | $71 48 | $71 48 | $0 00 | 0 | Title | Installment | 5FNRL18984B043404 | AUU3450 | | 2004 | Honda | | Odyssey | | 212-21781 | 362971 | Monthly Title Loan - WI | Ending |
| 226 | WI | 226-1824-379374 | ######## | $325 61 | $70 55 | $70 55 | $0 00 | 0 | Title | Installment | 1C3Ej56H5wn114976 | ATU-5752 | | 1998 | Chrysler | | Cirrus | | 1680709 | 379374 | Monthly Title Loan - WI | Ending |
| 219 | WI | 219-1389-372077 | ######## | $343 34 | $100 14 | $100 14 | $0 00 | 27 | Title | Installment | 1J4GL58K43W600542 | | 44327 | 2003 | Jeep | | Liberty | | 219-23595 | 372077 | Monthly Title Loan - WI | Ending |
| 228 | WI | 228-1492-305058 | ######## | $344 86 | $80 47 | $80 47 | $0 00 | 0 | Title | Installment | 2G1WG5E39C1248688 | AGK-7046 | | 2012 | Chevrolet | | Impala | | 228-21238 | 305058 | Monthly Title Loan - WI | Ending |
| 212 | WI | 212-1918-374529 | ######## | $345 00 | $89 33 | $89 33 | $0 00 | 0 | Title | Installment | 1FAHP36383W135879 | AHN8362 | | 2003 | | 0 | | 0 | 207-23102 | 374529 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1823-388614 | ######## | $355 00 | $46 00 | $46 00 | $0 00 | 0 | Title | Installment | 3GNEK13T82G148950 | KE-2685 | | 2002 | Chevrolet | | Avalanche | | 236-22402 | 388614 | Monthly Title Loan - WI | Ending |
| 223 | WI | 223-1524-374349 | ######## | $360 66 | $12 02 | $12 02 | $0 00 | 0 | Title | Installment | 19XFB2F86DE019209 | AUD-1403 | | 2013 | Honda | | Civic | | 1756505 | 374349 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2098-330339 | ######## | $363 53 | $36 35 | $36 35 | $0 00 | 0 | Title | Installment | 2C4RDGBG3CR324925 | AHL-2268 | | 2012 | Dodge | | Grand Caravan | | 211-24180 | 330339 | Monthly Title Loan - WI | Ending |
| 210 | WI | 210-1446-390263 | ######## | $370 00 | $39 00 | $39 00 | $0 00 | 0 | Title | Installment | KNDJT2A22B7320664 | ARY-6219 | | 2011 | Kia | | Soul | | 210-23769 | 390263 | Monthly Title Loan - WI | Ending |
| 226 | WI | 226-1638-288167 | ######## | $372 39 | $105 51 | $105 51 | $0 00 | 27 | Title | Installment | 3GNFK16Z14G224175 | UE6791 | | 2004 | Chevrolet | | Surburan | | 1705197 | 288167 | Monthly Title Loan - WI | Ending |
| 221 | WI | 221-1326-357315 | ######## | $378 18 | $97 70 | $97 70 | $0 00 | 0 | Title | Installment | 1FTNW21S21EC16307 | PY8233 | | 2001 | Ford | | F250SD | | SYS-24228 | 357315 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2243-394231 | ######## | $380 00 | $21 58 | $21 58 | $0 00 | 0 | Title | Installment | 1GKEV13717J155137 | 4FU-5594 | | 2007 | GMC | | Acadia | | SYS-22797 | 394231 | Monthly Title Loan - WI | Ending |
| 218 | WI | 218-1749-271461 | ######## | $389 65 | $100 66 | $100 66 | $0 00 | 1 | Title | Installment | 2GNALPEK6D6325447 | 408-wpj | | 2013 | Chevrolet | | Equinox | | 1659539 | 271461 | Monthly Title Loan - WI | Ending |
| 218 | WI | 218-1881-348923 | ######## | $395 00 | $218 17 | $218 17 | $0 00 | 57 | Title | Installment | 1FMDU73W65ZA32500 | asn-1201 | | 2005 | Ford | | Explorer | | 1786851 | 348923 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1622-297532 | ######## | $397 90 | $82 90 | $82 90 | $0 00 | 15 | Title | Installment | 3GNFK12308G267428 | | 727 | 2008 | Chevrolet | | Avalanche | | 1768526 | 297532 | Monthly Title Loan - WI | Ending |
| 210 | WI | 210-1442-389222 | ######## | $400 00 | $45 50 | $45 50 | $0 00 | 0 | Title | Installment | 4M2CN9BG3AKJ08240 | AXC-4757 | | 2010 | Mercury | | Mariner | | 1799569 | 389222 | Monthly Title Loan - WI | Ending |
| 223 | WI | 223-1422-298095 | ######## | $413 77 | $89 65 | $89 65 | $0 00 | 0 | Title | Installment | 3GCFK13559G205257 | RZ1271 | | 2009 | Chevrolet | | Silverado 1500 | | 223-24399 | 298095 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1790-374198 | ######## | $431 66 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 1FMZU72E52ZB91650 | UD5671 | | 2002 | Ford | | Explorer | | 1794498 | 374198 | Monthly Title Loan - WI | Ending |
| 213 | WI | 213-1676-272721 | ######## | $434 80 | $68 84 | $68 84 | $0 00 | 0 | Title | Installment | 5XYKTCA60CG207488 | Avs8842 | | 2012 | Kia | | Sorento | | SYS-22170 | 272721 | Monthly Title Loan - WI | Ending |
| 202 | WI | 202-2878-333566 | ######## | $438 81 | $73 13 | $73 13 | $0 00 | 0 | Title | Installment | 4T1BG22K0XU482000 | AGY-9680 | | 1999 | Toyota | | Camry | | 202-04136 | 333566 | Monthly Title Loan - WI | Ending |
| 216 | WI | 216-1942-381912 | ######## | $440 00 | $86 00 | $86 00 | $0 00 | 0 | Title | Installment | JTLKT324764118585 | APK-6433 | | 2006 | Scion | | xB | | 216-24403 | 381912 | Monthly Title Loan - WI | Ending |
| 219 | WI | 219-1395-381719 | ######## | $443 46 | $88 69 | $88 69 | $0 00 | 0 | Title | Installment | 1N4BL4BV9LC150701 | AHX-1067 | | 2020 | Nissan | | Altima | | 219-21682 | 381719 | Monthly Title Loan - WI | Ending |
| 226 | WI | 226-1774-359473 | ######## | $453 35 | $102 00 | $102 00 | $0 00 | 0 | Title | Installment | 1C6RD7HT5CS135980 | UC71874 | | 2012 | Ram | | | 1500 | 1693366 | 359473 | Monthly Title Loan - WI | Ending |
| 204 | WI | 204-1504-307856 | ######## | $466 34 | $120 47 | $120 47 | $0 00 | 0 | Title | Installment | 2G1WB5EK2B1204102 | 679-WKZ | | 2011 | Chevrolet | | Impala | | 1772926 | 307856 | Monthly Title Loan - WI | Ending |
| 225 | WI | 225-3145-339627 | ######## | $469 00 | $307 12 | $307 12 | $0 00 | 60 | Title | Installment | 1FMDU73KX5UB04342 | 3NH987 | | 2005 | Ford | | Explorer | | 1784332 | 339627 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1609-275126 | ######## | $494 11 | $98 82 | $98 82 | $0 00 | 0 | Title | Installment | 1GCDT19E978256453 | UG1508 | | 2007 | Chevrolet | | Colorado | | 239-21946 | 275126 | Monthly Title Loan - WI | Ending |
| 203 | WI | 203-1584-389213 | ######## | $510 00 | $58 33 | $58 33 | $0 00 | 0 | Title | Installment | 2GKALUEK8D6198339 | AXB-5035 | | 2013 | GMC | | Terrain | | 1655152 | 389213 | Monthly Title Loan - WI | Ending |
| 224 | WI | 224-1455-348358 | ######## | $528 92 | $114 60 | $114 60 | $0 00 | 0 | Title | Installment | 1GNALDEK8DZ119145 | | 52596 | 2013 | Chevrolet | | Equinox | | 1645761 | 348358 | Monthly Title Loan - WI | Ending |
| 217 | WI | 217-1745-300562 | ######## | $587 20 | $137 01 | $137 01 | $0 00 | 0 | Title | Installment | 1GCEK19C07E504791 | UU5014 | | 2007 | Chevrolet | | Silverado 1500HD Cls | | 217-21694 | 300562 | Monthly Title Loan - WI | Ending |
| 225 | WI | 225-3215-357596 | ######## | $599 26 | $119 85 | $119 85 | $0 00 | 0 | Title | Installment | 1J8GN28K98W163426 | JGE-019 | | 2008 | Jeep | | Lib | | 225-24314 | 357596 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2212-381126 | ######## | $610 00 | $125 00 | $125 00 | $0 00 | 0 | Title | Installment | 3FA6P0H79GR388952 | ADD-4927 | | 2016 | Ford | | Fusion | | 211-21926 | 381126 | Monthly Title Loan - WI | Ending |
| 218 | WI | 218-1965-386217 | ######## | $635 00 | $93 75 | $93 75 | $0 00 | 0 | Title | Installment | KNADE223X96504617 | ATD-8944 | | 2009 | Kia | | Rio | | 218-21597 | 386217 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2178-364892 | ######## | $635 00 | $239 58 | $239 58 | $0 00 | 15 | Title | Installment | 1J4GW48SX4C267185 | 10740AT | | 2004 | Jeep | | Grand Cherokee | | SYS-21864 | 364892 | Monthly Title Loan - WI | Ending |
| 225 | WI | 225-3354-382006 | ######## | $635 24 | $127 05 | $127 05 | $0 00 | 8 | Title | Installment | WDDNG71X37A149860 | A288 | | 2007 | Mercedes-Benz | | S Class | | 1689313 | 382006 | Monthly Title Loan - WI | Ending |
| 226 | WI | 226-1716-333577 | ######## | $664 56 | $143 99 | $143 99 | $0 00 | 0 | Title | Installment | 1GNKRFED0GJ331038 | AMG-7820 | | 2016 | Chevrolet | | Traverse | | 228-21388 | 333577 | Monthly Title Loan - WI | Ending |
| 219 | WI | 219-1347-335787 | ######## | $722 59 | $150 54 | $150 54 | $0 00 | 0 | Title | Installment | JTMBK31V385060593 | ATW 7069 | | 2008 | Toyota | | RAV4 | | 219-23602 | 335787 | Monthly Title Loan - WI | Ending |
| 224 | WI | 224-1476-368900 | ######## | $780 65 | $100 63 | $45 54 | $55 09 | 0 | Title | Installment | 1FTRX14W48FB23929 | UX9164 | | 2008 | Ford | | F150 | | 1793056 | 368900 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1840-391683 | ######## | $830 00 | $75 17 | $75 17 | $0 00 | 0 | Title | Installment | JM1CW2CL0C0105851 | ANS-3016 | | 2012 | Mazda | | Mazda5 | | 1800949 | 391683 | Monthly Title Loan - WI | Ending |
| 213 | WI | 213-1861-380081 | ######## | $921 22 | $199 60 | $199 60 | $0 00 | 0 | Title | Installment | 1G1ZD5ST0JF146969 | | 45528 | 2018 | Chevrolet | | Malibu | | 1715520 | 380081 | Monthly Title Loan - WI | Ending |
| 226 | WI | 226-1766-355801 | ######## | $1,000 00 | $491 66 | $491 66 | $0 00 | 27 | Title | Installment | 4T1BK3DB1BU429462 | 832LSU | | 2011 | Toyota | | Avalon | | 228-21581 | 355801 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2209-380113 | ######## | $1,010 00 | $216 67 | $216 67 | $0 00 | 0 | Title | Installment | 1FTRW08LX2KC34576 | NV4113 | | 2002 | Ford | | F150 | | 208-22194 | 380113 | Monthly Title Loan - WI | Ending |
| 207 | WI | 207-1737-342503 | ######## | $1,011 42 | $497 28 | $497 28 | $0 00 | 29 | Title | Installment | 3LN6L2G93ER832419 | AWD-1661 | | 2014 | Lincoln | | MKZ | | 1785200 | 342503 | Monthly Title Loan - WI | Ending |
| 210 | WI | 210-1384-357486 | ######## | $1,145 00 | $548 58 | $548 58 | $0 00 | 27 | Title | Installment | 1G1PE5SB4D7117842 | ATW-7016 | | 2013 | Chevrolet | | Cruze | | 238-24359 | 357486 | Monthly Title Loan - WI | Ending |
| 228 | WI | 228-1473-289187 | ######## | $1,379 53 | $528 82 | $528 82 | $0 00 | 15 | Title | Installment | 1gtg6eenxh1197408 | 37127g | | 2017 | Gmc | | Canyon | | 1712281 | 289187 | Monthly Title Loan - WI | Ending |
| 211 | WI | 211-2177-363630 | ######## | $1,410 00 | $560 00 | $560 00 | $0 00 | 18 | Title | Installment | 2GNFLFE34E6244277 | ATY-1757 | | 2014 | Chevrolet | | Equinox | | 1791692 | 363630 | Monthly Title Loan - WI | Ending |
| 208 | WI | 208-1679-336840 | ######## | $1,479 97 | $320 66 | $320 66 | $0 00 | 0 | Title | Installment | 3GCPKSE7XCG126800 | MP5169 | | 2012 | Chevrolet | | Silverado 1500 | | 1626118 | 336840 | Monthly Title Loan - WI | Ending |
| 228 | WI | 228-1502-311944 | ######## | $1,617 44 | $53 91 | $53 91 | $0 00 | 0 | Title | Installment | 1C4RJFCG1DC600272 | akn-8629 | | 2013 | Jeep | | Grand Cherokee | | SYS-23397 | 311944 | Monthly Title Loan - WI | Ending |
| 237 | WI | 237-1451-379695 | ######## | $1,986 23 | $430 35 | $430 35 | $0 00 | 0 | Title | Installment | 2GNFLCE32E6255793 | ATP-1960 | | 2014 | Chevrolet | | Equinox | | 237-21622 | 379695 | Monthly Title Loan - WI | Ending |
| 203 | WI | 203-1575-385872 | ######## | $2,010 00 | $300 00 | $300 00 | $0 00 | 0 | Title | Installment | JTEBU14R260104750 | ANP-9260 | | 2006 | Toyota | | 4Runner | | 1798382 | 385872 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1729-340159 | ######## | $3,236 83 | $485 52 | $485 52 | $0 00 | 0 | Title | Installment | 3C63RRGL4DG542752 | HA7528 | | 2013 | Ram | | | 3500 | 236-23824 | 340159 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1820-386314 | ######## | $3,645 00 | $545 25 | $545 25 | $0 00 | 0 | Title | Installment | 4T1BK3DB1BU421216 | AEJ-1058 | | 2011 | Toyota | | Avalon | | 1798373 | 386314 | Monthly Title Loan - WI | Ending |
| 216 | WI | 216-1964-390045 | ######## | $3,692 93 | $0 00 | $0 00 | $0 00 | 0 | Title | Installment | 2G61R5S33D9227146 | AVL7715 | | 2013 | Cadillac | | XTS | | 1799899 | 390045 | Monthly Title Loan - WI | Ending |
| 219 | WI | 219-1342-327934 | ######## | $5,511 98 | $1,723 43 | $1,194 26 | $529 17 | 27 | Title | Installment | 1FTSW2BR9AEA27412 | | 2024 | 2010 | Ford | | F250SD | | 219-22232 | 327934 | Monthly Title Loan - WI | Ending |
| 236 | WI | 236-1864-398277 | ######## | ######## | $310 00 | $310 00 | $0 00 | 0 | Title | Installment | 1HGCR3F96HA019105 | 308-ZRB | | 2017 | Honda | | Accord | | 1801833 | 398277 | Monthly Title Loan - WI | Ending |
| 201 | WI | 201-1541-355460 | ######## | ######## | $8,358 29 | $8,358 29 | $0 00 | 29 | Title | Installment | 1FTFW1EG1JFB81290 | 16727V | | 2018 | Ford | | F150 | | 1780840 | 355460 | Monthly Title Loan - WI | Ending |
| 7189 | TX | 7189-1086-399253 | ######## | $91 46 | $0 00 | $0 00 | $0 00 | 0 | Title | Single Pay | KNDJD736775695611 | TX | DHD8897 | | | 2007 | Kia | | 7189-5465 | 399253 | Ordinance Single Payment Title Loan - TX | Ending |
| 703 | TX | 703-1014-399234 | ######## | $100 06 | $0 00 | $0 00 | $0 00 | 0 | Title | Single Pay | 1FTHX26F0TEB12634 | TX | TLK 4576 | | | 1996 | Ford | | 1780607 | 399234 | Ordinance Single Payment Title Loan - TX | Ending |
| 737 | TX | 737-1038-380630 | ######## | $119 30 | $0 61 | $0 61 | $0 00 | 0 | Title | Single Pay | 1HGCM56736A066517 | TX | RXV0820 | | | 2006 | Honda | | 1679857 | 380630 | Ordinance Single Payment Title Loan - TX | Ending |
| 7225 | TX | 7225-1182-382048 | ######## | $139 10 | $0 69 | $0 69 | $0 00 | 0 | Title | Single Pay | 1G6KD57Y66U107581 | TX | LFC2856 | | | 2006 | 0 | | 1719774 | 382048 | Ordinance Single Payment Title Loan - TX | Ending |
| 790 | TX | 790-1093-386203 | ######## | $154 37 | $0 57 | $0 57 | $0 00 | 0 | Title | Single Pay | 1GNES16S436110265 | TX | JKT5348 | | | 2003 | Chevrolet | | 1776367 | 386203 | Ordinance Single Payment Title Loan - TX | Ending |
| 7225 | TX | 7225-1185-393784 | ######## | $171 60 | $0 32 | $0 32 | $0 00 | 0 | Title | Single Pay | 1G1ZG5E70CF145023 | TX | SJY6087 | | | 2012 | Chevrolet | | 1781942 | 393784 | Ordinance Single Payment Title Loan - TX | Ending |
| 7189 | TX | 7189-1083-384688 | ######## | $189 00 | $0 83 | $0 83 | $0 00 | 0 | Title | Single Pay | 1G4HP54K8Y4202138 | TX | RFR4289 | | | 2000 | Buick | | 1657275 | 384688 | Ordinance Single Payment Title Loan - TX | Ending |
| 7171 | TX | 7171-1078-384331 | ######## | $189 00 | $0 87 | $0 87 | $0 00 | 0 | Title | Single Pay | 2D4GP44L25R557224 | TX | CN2R595 | | | 2005 | Dodge | | 1779916 | 384331 | Ordinance Single Payment Title Loan - TX | Ending |
| 7189 | TX | 7189-1085-396769 | ######## | $192 11 | $0 16 | $0 16 | $0 00 | 0 | Title | Single Pay | 3GNEC16Z23G124755 | TX | RYR0269 | | | 2003 | Chevrolet | | SYS-59437 | 396769 | Ordinance Single Payment Title Loan - TX | Ending |
| 790 | TX | 790-1097-397133 | ######## | $197 92 | $0 12 | $0 12 | $0 00 | 0 | Title | Single Pay | 3FAHP0JG1AR123114 | TX | NWW3875 | | | 2010 | Ford | | 1664102 | 397133 | Ordinance Single Payment Title Loan - TX | Ending |
| 7171 | TX | 7171-1076-381975 | ######## | $213 00 | $1 33 | $1 33 | $0 00 | 0 | Title | Single Pay | 3FAHP0HA0BR184439 | NM | BRBB92 | | | 2011 | Ford | | 1767740 | 381975 | Ordinance Single Payment Title Loan - TX | Ending |
| 7171 | TX | 7171-1077-383584 | ######## | $216 04 | $1 02 | $1 02 | $0 00 | 0 | Title | Single Pay | 1N6DD21SXYC393157 | TX | TKP4872 | | | 2000 | Nissan | | 1790804 | 383584 | Ordinance Single Payment Title Loan - TX | Ending |
| 7183 | TX | 7183-1085-389117 | ######## | $227 17 | $0 65 | $0 65 | $0 00 | 0 | Title | Single Pay | 2CTFLTEC6B6356599 | TX | TVJ7295 | | | 2011 | GMC | | 1687528 | 389117 | Ordinance Single Payment Title Loan - TX | Ending |
| 790 | TX | 790-1094-388525 | ######## | $255 50 | $0 97 | $0 97 | $0 00 | 0 | Title | Single Pay | 1FMYU03195DA16799 | TX | TGC2839 | | | 2005 | Ford | | 1799211 | 388525 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1062-393978 | ######## | $266 50 | $0 38 | $0 38 | $0 00 | 0 | Title | Single Pay | 2G1WT58K679414560 | TX | SSC4218 | | | 2007 | Chevrolet | | 7106-6030 | 393978 | Ordinance Single Payment Title Loan - TX | Ending |
| 722 | TX | 722-1012-392563 | ######## | $281 08 | $0 58 | $0 58 | $0 00 | 0 | Title | Single Pay | 4T4BF1FK4CR185724 | TX | GTM6316 | | | 2012 | Toyota | | 722-61342 | 392563 | Ordinance Single Payment Title Loan - TX | Ending |
| 739 | TX | 739-1028-396823 | ######## | $294 50 | $0 28 | $0 28 | $0 00 | 0 | Title | Single Pay | 3GKEC16R8VG503291 | TX | SJY2485 | | | 1997 | GMC | | 1803169 | 396823 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1060-390009 | ######## | $325 50 | $1 02 | $1 02 | $0 00 | 0 | Title | Single Pay | 4T1BE46K37U031039 | TX | PYS6907 | | | 2007 | Toyota | | 7145-6097 | 390009 | Ordinance Single Payment Title Loan - TX | Ending |
| 732 | TX | 732-1023-389616 | ######## | $325 50 | $1 09 | $1 09 | $0 00 | 0 | Title | Single Pay | 1N4AL21E39N553474 | TX | PF27630 | | | 2009 | Nissan | | 732-60431 | 389616 | Ordinance Single Payment Title Loan - TX | Ending |
| 7183 | TX | 7183-1087-398154 | ######## | $343 20 | $0 21 | $0 21 | $0 00 | 0 | Title | Single Pay | 5TFJU4GN0EX053460 | TX | TBV0175 | | | 2014 | Toyota | | 1660689 | 398154 | Ordinance Single Payment Title Loan - TX | Ending |
| 794 | TX | 794-1033-398031 | ######## | $352 59 | $0 22 | $0 22 | $0 00 | 0 | Title | Single Pay | 2G1WB58K789161768 | TX | TLX8374 | | | 2008 | Chevrolet | | 1794347 | 398031 | Ordinance Single Payment Title Loan - TX | Ending |
| 7171 | TX | 7171-1079-399886 | ######## | $358 00 | $0 00 | $0 00 | $0 00 | 0 | Title | Single Pay | 1GKEV33738J269007 | TX | RTC4844 | | | 2008 | GMC | | SYS-60148 | 399886 | Ordinance Single Payment Title Loan - TX | Ending |
| 7531 | TX | 7531-1026-396743 | ######## | $368 55 | $0 30 | $0 30 | $0 00 | 0 | Title | Single Pay | 1FAHP3GN7BW159136 | TX | TYR2348 | | | 2011 | Ford | | 1708680 | 396743 | Ordinance Single Payment Title Loan - TX | Ending |
| 748 | TX | 748-1144-399813 | ######## | $372 50 | $0 00 | $0 00 | $0 00 | 0 | Title | Single Pay | 1G2ZG558564240875 | TX | KJZ7455 | | | 2006 | Pontiac | | 1804201 | 399813 | Ordinance Single Payment Title Loan - TX | Ending |
| 7507 | TX | 7507-1036-395268 | ######## | $377 50 | $0 55 | $0 55 | $0 00 | 0 | Title | Single Pay | 3GNEC16T93G111562 | TX | SGD2627 | | | 2003 | Chevrolet | | 1802509 | 395268 | Ordinance Single Payment Title Loan - TX | Ending |
| 7183 | TX | 7183-1083-384482 | ######## | $379 00 | $1 87 | $1 87 | $0 00 | 0 | Title | Single Pay | 1G4CW54C7K1617613 | TX | BYL7573 | | | 1989 | 0 | | 1661036 | 384482 | Ordinance Single Payment Title Loan - TX | Ending |
| 737 | TX | 737-1043-394680 | ######## | $384 00 | $0 66 | $0 66 | $0 00 | 0 | Title | Single Pay | 4M2DU66W03ZJ24977 | TX | TYS5807 | | | 2003 | Mercury | | 1802200 | 394680 | Ordinance Single Payment Title Loan - TX | Ending |
| 737 | TX | 737-1042-391660 | ######## | $395 88 | $0 89 | $0 89 | $0 00 | 0 | Title | Single Pay | 1GNEC13T01J175960 | TX | PLS7030 | | | 2001 | Chevrolet | | 721-53069 | 391660 | Ordinance Single Payment Title Loan - TX | Ending |
| 7159 | TX | 7159-1037-391558 | ######## | $403 50 | $1 09 | $1 09 | $0 00 | 0 | Title | Single Pay | 1C4GP64L7XB621428 | TX | TSB8025 | | | 1999 | Chrysler | | 1800899 | 391558 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1059-386367 | ######## | $423 00 | $1 87 | $1 87 | $0 00 | 0 | Title | Single Pay | 5TDZA23C24S131262 | TX | SXY4934 | | | 2004 | Toyota | | 1697639 | 386367 | Ordinance Single Payment Title Loan - TX | Ending |
| 729 | TX | 729-1016-382744 | ######## | $423 00 | $2 50 | $2 50 | $0 00 | 0 | Title | Single Pay | 3A4FY58B27T588335 | TX | TYM7580 | | | 2007 | Chrysler | | 1795796 | 382744 | Ordinance Single Payment Title Loan - TX | Ending |
| 706 | TX | 706-1025-385183 | ######## | $444 00 | $2 11 | $2 11 | $0 00 | 0 | Title | Single Pay | 1GCHC23U65F933894 | TX | BW82288 | | | 2005 | Chevrolet | | 1716918 | 385183 | Ordinance Single Payment Title Loan - TX | Ending |
| 790 | TX | 790-1096-396510 | ######## | $447 20 | $0 37 | $0 37 | $0 00 | 0 | Title | Single Pay | 1D4HD48N36F182655 | TX | 8VGFL | | | 2006 | Dodge | | 790-56674 | 396510 | Ordinance Single Payment Title Loan - TX | Ending |
| 729 | TX | 729-1017-383200 | ######## | $455 50 | $2 59 | $2 59 | $0 00 | 0 | Title | Single Pay | 1FTYR10D04PA75327 | TX | RHG7140 | | | 2004 | Ford | | 1665823 | 383200 | Ordinance Single Payment Title Loan - TX | Ending |
| 725 | TX | 725-1018-381158 | ######## | $458 25 | $2 35 | $2 35 | $0 00 | 0 | Title | Single Pay | 1G3WS52K1WF300667 | TX | RXS8412 | | | 1998 | Oldsmobile | | 725-61569 | 381158 | Ordinance Single Payment Title Loan - TX | Ending |
| 737 | TX | 737-1040-388764 | ######## | $481 50 | $1 92 | $1 92 | $0 00 | 0 | Title | Single Pay | 1GKER23758J296918 | TX | TND1132 | | | 2008 | GMC | | SYS-52045 | 388764 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1064-398676 | ######## | $482 71 | $0 20 | $0 20 | $0 00 | 0 | Title | Single Pay | 1GKKRPED3BJ320126 | TX | PCW4525 | | | 2011 | GMC | | 1658956 | 398676 | Ordinance Single Payment Title Loan - TX | Ending |
| 703 | TX | 703-1013-383799 | ######## | $496 00 | $2 62 | $2 62 | $0 00 | 0 | Title | Single Pay | 1GTEC14K3SZ550306 | TX | VBF7123 | | | 1995 | GMC | | 1797173 | 383799 | Ordinance Single Payment Title Loan - TX | Ending |
| 7110 | TX | 7110-1030-391612 | ######## | $505 05 | $1 14 | $1 14 | $0 00 | 0 | Title | Single Pay | JM1BK12F781780725 | TX | LFV1381 | | | 2008 | Mazda | | 1755144 | 391612 | Ordinance Single Payment Title Loan - TX | Ending |
| 7203 | TX | 7203-1013-398370 | ######## | $507 50 | $0 38 | $0 38 | $0 00 | 0 | Title | Single Pay | KNADH4A38B6937847 | TX | HNJ8349 | | | 2011 | Kia | | 787-14152 | 398370 | Ordinance Single Payment Title Loan - TX | Ending |
| 794 | TX | 794-1031-384196 | ######## | $513 50 | $2 88 | $2 88 | $0 00 | 0 | Title | Single Pay | 1GNDS13S882260796 | TX | TBJ6707 | | | 2008 | Chevrolet | | 1764631 | 384196 | Ordinance Single Payment Title Loan - TX | Ending |
| 706 | TX | 706-1026-387432 | ######## | $519 93 | $1 82 | $1 82 | $0 00 | 0 | Title | Single Pay | WBAVB335X6PS14614 | TX | RFF4380 | | | 2006 | BMW | | 1706589 | 387432 | Ordinance Single Payment Title Loan - TX | Ending |
| 724 | TX | 724-1057-399519 | ######## | $520 50 | $0 00 | $0 00 | $0 00 | 0 | Title | Single Pay | 2MEFM75W84X653279 | TX | npz6370 | | | 2004 | Mercury | | 768-05537 | 399519 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1061-393215 | ######## | $528 45 | $1 09 | $1 09 | $0 00 | 0 | Title | Single Pay | 2B3CJ4DG6BH525573 | TX | NMC0789 | | | 2011 | Dodge | | 1752890 | 393215 | Ordinance Single Payment Title Loan - TX | Ending |
| 737 | TX | 737-1041-389366 | ######## | $533 50 | $1 87 | $1 87 | $0 00 | 0 | Title | Single Pay | 3FAHP0HA0BR268132 | TX | MLR6319 | | | 2011 | Ford | | IMP-12529 | 389366 | Ordinance Single Payment Title Loan - TX | Ending |
| 732 | TX | 732-1021-383572 | ######## | $541 45 | $2 56 | $2 56 | $0 00 | 0 | Title | Single Pay | 3VWD07AJXEM391144 | TX | FBY1483 | | | 2014 | Volkswagen | | 1644275 | 383572 | Ordinance Single Payment Title Loan - TX | Ending |
| 7183 | TX | 7183-1086-391640 | ######## | $541 50 | $1 51 | $1 51 | $0 00 | 0 | Title | Single Pay | 1FMZU67KX4UB74996 | TX | LVW7327 | | | 2004 | Ford | | 1767321 | 391640 | Ordinance Single Payment Title Loan - TX | Ending |
| 7531 | TX | 7531-1027-397465 | ######## | $548 00 | $0 42 | $0 42 | $0 00 | 0 | Title | Single Pay | 1FTRF12217KC76700 | TX | NBT8323 | | | 2007 | Ford | | 7531-6148 | 397465 | Ordinance Single Payment Title Loan - TX | Ending |
| 7100 | TX | 7100-1009-380120 | ######## | $548 00 | $3 61 | $3 61 | $0 00 | 0 | Title | Single Pay | 1GCSKSE35AZ260425 | TX | PTF4429 | | | 2010 | Chevrolet | | 1772174 | 380120 | Ordinance Single Payment Title Loan - TX | Ending |
| 7189 | TX | 7189-1084-385616 | ######## | $553 00 | $2 64 | $2 64 | $0 00 | 0 | Title | Single Pay | KL4CJASB2DB135063 | TX | GVZ0099 | | | 2013 | Buick | | 1798309 | 385616 | Ordinance Single Payment Title Loan - TX | Ending |
| 721 | TX | 721-1025-389103 | ######## | $559 50 | $1 97 | $1 97 | $0 00 | 0 | Title | Single Pay | KNDJT2A27A7701280 | TX | VBV5445 | | | 2010 | Kia | | 1799469 | 389103 | Ordinance Single Payment Title Loan - TX | Ending |
| 773 | TX | 773-1009-388401 | ######## | $592 35 | $1 95 | $1 95 | $0 00 | 0 | Title | Single Pay | 5NPE24AF2GH365965 | TX | KSV6799 | | | 2016 | Hyundai | | SYS-50898 | 388401 | Ordinance Single Payment Title Loan - TX | Ending |
| 725 | TX | 725-1019-395785 | ######## | $650 00 | $0 87 | $0 87 | $0 00 | 0 | Title | Single Pay | 1N6BA07B07N225767 | TX | TNM7904 | | | 2007 | Nissan | | 1783699 | 395785 | Ordinance Single Payment Title Loan - TX | Ending |
| 729 | TX | 729-1020-392675 | ######## | $650 50 | $1 65 | $1 65 | $0 00 | 0 | Title | Single Pay | 5XXGM4A74DG214340 | TX | TCM3342 | | | 2013 | Kia | | 1801229 | 392675 | Ordinance Single Payment Title Loan - TX | Ending |
| 724 | TX | 724-1055-389640 | ######## | $683 00 | $2 43 | $2 43 | $0 00 | 0 | Title | Single Pay | 1N4AL21E59N529127 | TX | 22037745360135201 | | | 2009 | Nissan | | 1799847 | 389640 | Ordinance Single Payment Title Loan - TX | Ending |
| 7110 | TX | 7110-1031-398743 | ######## | $704 92 | $0 29 | $0 29 | $0 00 | 0 | Title | Single Pay | JTEDS41A592074764 | TX | TGS7659 | | | 2009 | Toyota | | 1721516 | 398743 | Ordinance Single Payment Title Loan - TX | Ending |
| 744 | TX | 744-1086-383510 | ######## | $749 50 | $4 43 | $4 43 | $0 00 | 0 | Title | Single Pay | 3N1AB6AP7CL718927 | TX | TNB3204 | | | 2012 | Nissan | | 1796746 | 383510 | Ordinance Single Payment Title Loan - TX | Ending |
| 790 | TX | 790-1092-383196 | ######## | $768 30 | $3 63 | $3 63 | $0 00 | 0 | Title | Single Pay | 5N1BA08AX7N715380 | TX | 631DV90 | | | 2007 | Nissan | | 1690474 | 383196 | Ordinance Single Payment Title Loan - TX | Ending |
| 790 | TX | 790-1095-392322 | ######## | $795 00 | $2 05 | $2 05 | $0 00 | 0 | Title | Single Pay | 2G1WL16C669298666 | TX | 1GPGJ | | | 2006 | Chevrolet | | 1801127 | 392322 | Ordinance Single Payment Title Loan - TX | Ending |
| 7183 | TX | 7183-1084-388431 | ######## | $808 00 | $3 33 | $3 33 | $0 00 | 0 | Title | Single Pay | 19UUA86559A013027 | TX | NDT6851 | | | 2009 | Acura | | 7183-5229 | 388431 | Ordinance Single Payment Title Loan - TX | Ending |
| 7183 | TX | 7183-1088-398868 | ######## | $879 50 | $0 45 | $0 45 | $0 00 | 0 | Title | Single Pay | 5TFCZ5AN0KX201045 | TX | MSZ5280 | | | 2019 | Toyota | | 1803746 | 398868 | Ordinance Single Payment Title Loan - TX | Ending |
| 7225 | TX | 7225-1184-391470 | ######## | $910 00 | $2 67 | $2 67 | $0 00 | 0 | Title | Single Pay | 2HNYD28318H521814 | TX | PDW 0390 | | | 2008 | Acura | | 1800846 | 391470 | Ordinance Single Payment Title Loan - TX | Ending |
| 763 | TX | 763-1010-398751 | ######## | $954 20 | $0 39 | $0 39 | $0 00 | 0 | Title | Single Pay | 1FMHK7D80BGA78709 | TX | PZP7848 | | | 2011 | Ford | | 1701512 | 398751 | Ordinance Single Payment Title Loan - TX | Ending |
| 764 | TX | 764-1076-385088 | ######## | $1,001 50 | $4 91 | $4 91 | $0 00 | 0 | Title | Single Pay | 4T1K61AK8LU952556 | TX | SJD7519 | | | 2020 | Toyota | | 1798002 | 385088 | Ordinance Single Payment Title Loan - TX | Ending |
| 704 | TX | 704-1021-392165 | ######## | $1,016 00 | $2 64 | $2 64 | $0 00 | 0 | Title | Single Pay | 1FMCU0D73AKA94255 | TX | SJF 9747 | | | 2010 | 0 | | 1757188 | 392165 | Ordinance Single Payment Title Loan - TX | Ending |
| 7225 | TX | 7225-1183-387512 | ######## | $1,021 80 | $3 57 | $3 57 | $0 00 | 0 | Title | Single Pay | 3GNFK16398G286649 | TX | NVF7847 | | | 2008 | Chevrolet | | 1725016 | 387512 | Ordinance Single Payment Title Loan - TX | Ending |
| 732 | TX | 732-1022-388434 | ######## | $1,040 00 | $4 44 | $4 44 | $0 00 | 0 | Title | Single Pay | 5XXGN4A79FG435478 | TX | LWR4150 | | | 2015 | Kia | | 1798341 | 388434 | Ordinance Single Payment Title Loan - TX | Ending |
| 773 | TX | 773-1010-393860 | ######## | $1,073 00 | $2 50 | $2 50 | $0 00 | 0 | Title | Single Pay | 1G1ZC5E00CF384165 | TX | MNC6884 | | | 2012 | Chevrolet | | 1760294 | 393860 | Ordinance Single Payment Title Loan - TX | Ending |
| 721 | TX | 721-1026-390783 | ######## | $1,151 00 | $3 58 | $3 58 | $0 00 | 0 | Title | Single Pay | JTEZU14R08K018181 | TX | DKX2462 | | | 2008 | Toyota | | 721-59898 | 390783 | Ordinance Single Payment Title Loan - TX | Ending |
| 7165 | TX | 7165-1072-382995 | ######## | $1,220 50 | $7 79 | $7 79 | $0 00 | 0 | Title | Single Pay | 1GKFC13C67R278618 | NM | bfln97 | | | 2007 | 0 | | 1681329 | 382995 | Ordinance Single Payment Title Loan - TX | Ending |
| 7225 | TX | 7225-1186-398007 | ######## | $1,237 30 | $0 76 | $0 76 | $0 00 | 0 | Title | Single Pay | 1G1ZC5E05CF320722 | TX | KTJ3937 | | | 2012 | Chevrolet | | 1662034 | 398007 | Ordinance Single Payment Title Loan - TX | Ending |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | TX | 724-1054-364219 | ####### | $1,320.00 | $7.22 | $7.22 | $0.00 | 0 | Title | Single Pay | 1FTEW1E8XGKD96790 | TX | RCL3551 | 2016 | Ford | 721-57512 | 364219 | Ordinance Single Payment Title Loan - TX | Ending |
| 7531 | TX | 7531-1016-386039 | ####### | $1,328.00 | $6.25 | $6.25 | $0.00 | 0 | Title | Single Pay | 2GTEK13T8#1423825 | TX | R4G6390 | 2004 | GMC | 1769719 | 386039 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1003-394141 | ####### | $1,333.00 | $2.43 | $2.43 | $0.00 | 0 | Title | Single Pay | I7KEF8EV3F1042390 | TX | FWC6806 | 2015 | Toyota | 7140-5709 | 394141 | Ordinance Single Payment Title Loan - TX | Ending |
| 764 | TX | 764-1077-398506 | ####### | $1,411.00 | $1.10 | $1.10 | $0.00 | 0 | Title | Single Pay | 5TDZA23C86S551756 | TX | TZZ5634 | 2006 | Toyota | 1603584 | 398506 | Ordinance Single Payment Title Loan - TX | Ending |
| 773 | TX | 773-1006-380702 | ####### | $1,494.67 | $7.67 | $7.67 | $0.00 | 0 | Title | Single Pay | 2T2GK31U36C033710 | TX | TPB5770 | 2006 | Lexus | 1692718 | 380702 | Ordinance Single Payment Title Loan - TX | Ending |
| 7165 | TX | 7165-1076-399664 | ####### | $1,511.15 | $0.00 | $0.00 | $0.00 | 0 | Title | Single Pay | 5GRGN23U67H112001 | NM | 401RBT | 2007 | Hummer | 1004-2195 | 399664 | Ordinance Single Payment Title Loan - TX | Ending |
| 748 | TX | 748-1141-394603 | ####### | $1,718.00 | $2.71 | $2.71 | $0.00 | 0 | Title | Single Pay | 1FTPW12V69FA61575 | TX | FTD2714 | 2009 | Ford | 1724038 | 394603 | Ordinance Single Payment Title Loan - TX | Ending |
| 724 | TX | 724-1056-389671 | ####### | $1,755.50 | $5.98 | $5.98 | $0.00 | 0 | Title | Single Pay | 1N4AL3AP7EC282190 | TX | TYT5029 | 2014 | Nissan | 1600028 | 389671 | Ordinance Single Payment Title Loan - TX | Ending |
| 729 | TX | 729-1019-369729 | ####### | $1,833.50 | $6.25 | $6.25 | $0.00 | 0 | Title | Single Pay | KMHDH4AEXDU490369 | TX | PMM3383 | 2013 | Hyundai | 1799870 | 389729 | Ordinance Single Payment Title Loan - TX | Ending |
| 7165 | TX | 7165-1073-391444 | ####### | $1,854.74 | $4.19 | $4.19 | $0.00 | 0 | Title | Single Pay | 5c7PW185X6F102697 | TX | J5K5346 | 2006 | Lincoln | 793-1574 | 391444 | Ordinance Single Payment Title Loan - TX | Ending |
| 748 | TX | 748-1143-399449 | ####### | $1,979.00 | $0.00 | $0.00 | $0.00 | 0 | Title | Single Pay | 1GNUCAE07AR286506 | TX | LVB8461 | 2010 | Chevrolet | 1803815 | 399449 | Ordinance Single Payment Title Loan - TX | Ending |
| 794 | TX | 794-1032-365471 | ####### | $1,983.00 | $9.89 | $9.89 | $0.00 | 0 | Title | Single Pay | WBASA5C5XED506553 | TX | smz9864 | 2014 | BMW | 1708997 | 365471 | Ordinance Single Payment Title Loan - TX | Ending |
| 7165 | TX | 7165-1075-398128 | ####### | $2,217.00 | $1.75 | $1.75 | $0.00 | 0 | Title | Single Pay | 2C3CDXBG4CH119257 | TX | PJ59762 | 2012 | Dodge | 1803502 | 398128 | Ordinance Single Payment Title Loan - TX | Ending |
| 7131 | TX | 7131-1058-380976 | ####### | $2,607.00 | $17.18 | $17.18 | $0.00 | 0 | Title | Single Pay | 4T3BK3BB2DU078350 | TX | SVL9201 | 2013 | Toyota | 7140-5812 | 380976 | Ordinance Single Payment Title Loan - TX | Ending |
| 776 | TX | 776-1012-395861 | ####### | $2,698.00 | $3.56 | $3.56 | $0.00 | 0 | Title | Single Pay | WAULFAFR8DA069085 | TX | PRIS | 2013 | Audi | 1691075 | 395861 | Ordinance Single Payment Title Loan - TX | Ending |
| 764 | TX | 764-1075-363520 | ####### | $2,958.00 | $17.96 | $17.96 | $0.00 | 0 | Title | Single Pay | STDZF6A44BS014436 | TX | LPN4623 | 2008 | Toyota | 1797048 | 363520 | Ordinance Single Payment Title Loan - TX | Ending |
| 7165 | TX | 7165-1074-391467 | ####### | $3,075.00 | $8.93 | $8.93 | $0.00 | 0 | Title | Single Pay | 1D7HU18216S198282 | TX | TVW9638 | 2008 | Dodge | 1800824 | 391467 | Ordinance Single Payment Title Loan - TX | Ending |
| 706 | TX | 706-1024-383293 | ####### | $3,711.86 | $17.53 | $17.53 | $0.00 | 0 | Title | Single Pay | 1N4AL3AP3FC112443 | TX | FBH5335 | 2015 | Nissan | 7229-6126 | 383293 | Ordinance Single Payment Title Loan - TX | Ending |
| 748 | TX | 748-1142-395583 | ####### | $5,779.50 | $5.93 | $5.93 | $0.00 | 0 | Title | Single Pay | 1GNSKJKC5GR187264 | TX | NV87345 | 2016 | Chevrolet | 748-58531 | 395583 | Ordinance Single Payment Title Loan - TX | Ending |

**<u>Schedule 5.4</u>**

**Conduct of Business**

None.

## **Schedule 5.5**

### **Certain Restricted Conduct**

None.

## Exhibit B

**Assumed Contracts and Leases Schedule**

### Assumed Contracts

1. Google Advertising Service Agreement number 018183479537285 by and between Google, Inc. and Cottonwood Financial Administrative Services, Ltd.

2. Google Advertising Service Agreement number 333265102229980 by and between Google, Inc. and Cottonwood Financial Administrative Services, Ltd.

3. Addendum to Google Terms of Service, dated as of April 19, 2012, by and between Google, Inc. and Cottonwood Financial, Ltd.

4. Payliance ACH Client Agreement and amendments, dated March 23, 2015, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that certain Amendment to Payliance ACH Client Agreement, dated June 14, 2019, as amended by that certain Amendment #2 to Payliance ACH Client Agreement, dated September 14, 2017, as amended by that certain Amendment #3 to Payliance ACH Client Agreement, dated March 7, 2018, as amended by that certain Amendment #4 to Payliance ACH Client Agreement, dated July 30, 2018, as amended by that certain Amendment #5 to Payliance ACH Client Agreement, dated June 14, 2019, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that Certain Amendment #6 to Payliance ACH Client Agreement, dated June 14, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc., as amended by that certain Amendment #7 to Payliance ACH Client Agreement, dated June 14, 2021, between Cottonwood Financial Administrative Services, LLC and Payliance, Inc.

5. Black Book Database License Agreement, dated June 26, 2007, between Cottonwood Financial Ltd., as Licensee, and National Auto Research Division Hearst Business Media Corporation, a Delaware corporation, as Licensor, as amended by that certain Assignment of Contract, dated March 4, 2008, between Cottonwood Financial Ltd, as Assignor, and Cottonwood Financial Administrative Services, LLC, as Assignee.

6. Master Services Agreement, dated March 31, 2015, between Cottonwood Financial Administrative Services, LLC and Ceridian HCM, Inc.

7. Master Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise Inc., a Delaware corporation, as amended by the SaaS Addendum, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise, Inc. revised May 8, 2018, as amended by the Software Addendum, dated December as amended by the Services Addendum, dated December 14, 2018, between Cottonwood Financial Administrative Services LLC and ConnectWise, Inc, revised May 8, 2018.

8. Repossession Services Agreement, dated January 12, 2012, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems, a North Carolina corporation, as amended by that certain Repossession Services Addendum, dated October 21, 2016, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems, as amended by that certain Repossession Services Addendum, dated March 27, 2019, between Cottonwood Financial Administrative Services dba The Cash Store, and Consolidated Asset Recovery Systems.

9.  Vehicle Auction Agreement, dated March 7, 2019, between Cottonwood Financial and Copart, Inc.

10. Payment Device Processing Agreement, dated March 23, 2015, between Cottonwood Financial Administrative Services, LLC and Elavon, Inc.

11. Experian Standard Terms and Conditions, dated May 27, 2009, between Cottonwood Financial Administrative Services, LLC and Experian Information Solutions, Inc. and Experian Marketing Solutions, Inc., as amended by that certain Pricing Exhibit supplementing the eResolve Services Schedule, dated October 30, 2018, between Cottonwood Financial Administrative Services, LLC and Experian Information Solutions, Inc.

12. Managed Cybersecurity Services SOW, dated August 15, 2022, between Cottonwood Financial Administrative Services, LLC and Farr Group Holdings LLC.

13. Master Solutions Agreement, dated August 15, 2022, between Cottonwood Financial Administrative Services, LLC and Farr Group Holdings LLC, a Texas limited liability company, as amended by that certain Statement of Work – No. 1, dated August 15, 2022, between Cottonwood Financial Administrative Services LLC and Farr Group Holdings LLC.

14. Terms of Service, dated January 9, 2023, between Cottonwood Financial Administrative Services, LLC and FreshWorks Inc., including that certain Cottonwood SOFSOW, dated November 7, 2022, between Cottonwood Financial Administrative Services, LLC and FreshWorks Inc., including that certain Service Order Form, dated November 7, 2022, between Cottonwood Financial Administrative Services, LLC and Freshworks Inc.

15. Master Subscription Agreement, dated September 27, 2018, between Cottonwood Financial Administrative Services, LLC and FullStory, Inc.

16. Dataview360 Software License and Support Agreement, dated July 21, 2010, between Cottonwood Financial Administrative Services, LLC and GDS Link LLC, a Texas limited liability company.

17. Master Services Agreement, dated March 29, 2018, between Cottonwood Financial Administrative Services, LLC and ICS Corporation.

18. Master Services Agreement, dated May 16, 2022, between Cottonwood Financial Administrative Services, LLC and ICS Corporation.

19. Master License and Services Agreement, dated October 19, 2018, between Cottonwood Financial Administrative Services, LLC and Imperva, Inc., a Delaware corporation.

20. LN FCRA Application & Agreement, dated April 15, 2013, between Cottonwood Financial Administrative Services, LLC and LexisNexis Risk Data Management Inc.

21. Microbilt User License Agreement, dated August 10, 2012, between Cottonwood Financial Administrative Services, LLC and Microbilt Corporation.

22. Master Services Agreement, dated November 9, 2020, between Cottonwood Financial Administrative Services, LLC and Motivity Labs, Inc., a Texas corporation.

23. Information Services Supplement, dated October 25, 2019, between Cottonwood Financial Administrative Services, LLC and NetFortris.

24. Merchant Agreement, dated September 29, 2021, between Payliance Card Services and Cottonwood Financial Administrative Services, LLC

25. Master Services Agreement, dated December 29, 2023, between Cottonwood Financial Administrative Services, LLC and Plaid Inc. (fka Plaid Technologies, Inc.), a Delaware corporation.

26. Order Document SAAS Services, dated June 1, 2021, between Cottonwood Financial Administrative Services and Link Systems Inc., dba Prolease, an MRI Software LLC company ("MRI").

27. Commercial Schedule of Protection Proposal and Sales Agreement, dated May 11, 2011, between Cottonwood Financial dba The Cash Store and Protection One Alarm Monitoring, Inc., as amended by Commercial Schedule of Protection, Proposal and Sales Agreement, dated February 20, 2014, between Cottonwood Financial Administrative Services, LLC and Protection One Alarm Monitoring, Inc.

28. Master Services Agreement, dated March 24, 2020, between Cottonwood Financial Administrative Services, LLC, and M & A Ventures, LLC, a Georgia limited liability company d/b/a "REPAY: Realtime Electronic Payments."

29. Merchant Application and Agreement, dated April 17, 2015, between Cottonwood Financial Administrative Services, LLC and REPAY – Realtime Electronic Payments, a Georgia limited liability company, as amended by that certain Addendum to Merchant Application and Agreement, dated April 17, 2015, among Cottonwood Financial Administrative Services LLC, M&A Ventures, LLC, a Georgia limited liability company d/b/a REPAY – Realtime Electronic Payments, as amended by that certain Addendum to Merchant Application and Agreement, dated November 6, 2019, among Cottonwood Financial Administrative Services LLC, M&A Ventures, LLC, a Georgia limited liability company d/b/a REPAY – Realtime Electronic Payments, and CenterState Bank.

30. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – TX, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

31. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – ID, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

32. Merchant Additional Outlet Application [for Vergent Software], dated August 4, 2022, between Cottonwood Financial Administrative Services LLC, dba Cash Store – WI, and REPAY – Realtime Electronic Payments, with South State Bank, N.A.

33. Master Services Agreement, dated January 31, 2020, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc., a Delaware corporation, as amended by that certain Initial Order Form, dated December 31, 2020, between Cottonwood Financial and RingCentral, Inc., as amended by that certain Change Order Form – MVP Services, dated December 14, 2022, between Cottonwood Financial Administrative

Services, LLC and RingCentral, Inc., as amended by that certain Change Order Form – Contact Center Services, dated December 14, 2022, between Cottonwood Financial Administrative Services, LLC and RingCentral, Inc.

34. Order Schedule, dated September 27, 2023, subscription period October 25, 2023 to December 24, 2024, between Cottonwood Financial Administrative Services, LLC and Sage Intacct, Inc.

35. Master License Agreement & Supplements, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SAS Institute, as amended by Supplement Number 2 to Master License Agreement, dated December 14, 2018, between Cottonwood Financial Administrative Services, LLC and SAS Institute Inc.

36. CF TestComplete SmartBear Renewal March 2023, dated [INSERT], between Cottonwood Financial Administrative Services, LLC and SmartBear Software Inc.

37. Marketing Response Solutions Enterprise Agreement, dated November 17, 2014, between Cottonwood Financial Administrative Services, LLC and Marketing Response Solutions LLC.

38. Subscription Agreement, dated August 1, 2023, between Cottonwood Financial Administrative Services, LLC and Solutions by Text LLC.

39. Master Agreement for Consumer Information Services, dated November 15, 2010, between Cottonwood Financial Administrative Services, LLC and Teletrack Inc., a Georgia corporation.

40. Electronic Lien and Title Program Service Level Agreement, dated December 8, 2022, between Cottonwood Financial Administrative Services, LLC and affiliated companies located at 2100 W. Walnut Hill Lane, Suite 300 Irving, TX 75038 and Texas Department of Motor Vehicles.

41. Printers as a Service Agreement, dated September 1, 2021, between Cottonwood Financial Administrative Services, LLC and The Stewart Organization, Inc.

42. Transunion Master Agreement for Consumer Reporting and Ancillary Services, dated July 18, 2013, between Cottonwood Financial Administrative Services, LLC and Trans Union LLC.

43. Professional Services Agreement, dated December 11, 2020, between Cottonwood Financial Administrative Services, LLC and TSD Services Ltd.

44. Master Services Agreement, dated November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC.

45. Statement of Work, effective November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC, for Valukoda LLC to provide interim CIO services, as governed by that certain Master Services Agreement, dated November 21, 2021, between Cottonwood Financial Administrative Services, LLC and Valukoda LLC.

4864-8672-9145

46. Mutual Non-Disclosure Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC and Vergent LMS, Inc., superseded by that certain License Agreement, dated February 24, 2022, between Cottonwood Financial Administrative Services, LLC as Licensee and Vergent LMS Inc., a Mississippi Corporation, as Licensor.

47. Service Order and Agreement, dated February 23, 2011, between Cottonwood Financial Ltd. and SwiftReach Networks.

48. Order Form, dated December 7, 2017, between Cottonwood Financial Administrative Services, LLC and Safe Software Inc.

49. Dedicated Resource Agreement, dated February 7, 2023, between Cottonwood Financial Administrative Services, LLC and Vergent LMS, Inc.

50. Commercial Schedule of Protection Proposal and Sales Agreement, dated May 11, 2011, between Cottonwood Financial dba The Cash Store and Protection One Alarm Monitoring, Inc., as amended by Commercial Schedule of Protection, Proposal and Sales Agreement, dated February 20, 2014, between Cottonwood Financial Administrative Services, LLC and Protection One Alarm Monitoring, Inc.

**Assumed Leases**

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 768 - Irving TX (Airport Fwy) | 4101 W Airport Fwy | Irving | Dallas | TX | 75062 |
| 771 - Round Rock TX (Greenlawn Crossing) | 603 Louis Henna Blvd, Suite B170 | Round Rock | Williamson | TX | 78664 |
| 7177 - Spring TX (Hannover Woods) | 2150 FM 2920, Suite 600 | Spring | Harris | TX | 77388 |
| 7168 - Katy TX (Point West) | 355 S Mason Rd | Katy | Harris | TX | 77450 |
| 737 - Fort Worth TX (Sycamore School Rd) | 3206 Sycamore School Rd | Fort Worth | Tarrant | TX | 76133 |
| 786 - Houston TX (Shoppes at Bissonnet) | 9319 Highway 6 South, Ste. B | Houston | Harris | TX | 77083 |
| 785 - Katy TX (Shops on Fry Rd) | 6078 N Fry Rd Ste L | Katy | Fort Bend, Harris, & Waller | TX | 77449 |
| 741 - Plano TX (Polo Towne) | 2100 Dallas Pkwy Ste 145 | Plano | Collin | TX | 75093 |
| 7186 - Conroe TX (336 West) | 1403 N Loop 336 W Suite B-3 | Conroe | Montgomery | TX | 77304 |
| 7507 - DeSoto TX (1240 W Beltline) | 1240 W Beltline Rd, Suite A | Desoto | Dallas | TX | 75115 |
| 7519 - McKinney TX (El Dorado Pkwy) | 1920 El Dorado Parkway Suite 500 | McKinney | Collin | TX | 75069 |
| 736 - Corsicana TX | 3811 W State Hwy 31, Ste 101 | Corsicana | Navarro | TX | 75110 |
| 724 - Hurst TX | 1700 Precinct Line Rd Ste 100 | Hurst | Tarrant | TX | 76054 |
| 7187 - Pharr TX (Cage Plaza) | 1305 South Cage, Suite 5 | Pharr | Hidalgo | TX | 78577 |
| 7199 - Victoria TX (Dollar Tree) | 3803 Houston Hwy, Ste 100 | Victoria | Victoria | TX | 77901 |
| 758 - Tyler TX (Shiloh Rd) | | Tyler | Smith | TX | 75707 |
| 7179 - San Antonio TX | 3101 Shiloh Rd Ste 113 | San Antonio | Bexar | TX | 78244 |
| 7534 - Tyler TX (S Beckham) | 1710 S Beckham Ave | Tyler | Smith | TX | 75701 |
| 7173 - Wichita Falls TX (SW Pkwy) | 1506 Southwest Parkway | Wichita Falls | Wichita | TX | 76302 |
| 779 - Tomball TX (Spring Cypress Village) | 22625 Tomball Pkwy Ste 400 | Tomball | Harris | TX | 77375 |
| 7159 - Longview TX (Gilmer Rd) | 2414 Gilmer Rd Ste 6 | Longview | Gregg | TX | 75604 |
| 738 - Tyler TX (Pine Tree Square) | 3850 State Highway 64 W | Tyler | Smith | TX | 75704 |
| 796 - Houston TX (Cypresswood) | 19734 Tomball Pkwy | Houston | Harris | TX | 77070 |
| 7174 - Brownwood TX | 310 W Commerce St | Brownwood | Brown | TX | 76801 |
| 757 - Bay City TX (7th St) | 4500 7th St Ste 300 | Bay City | Matagorda | TX | 77414 |
| 734 - Rowlett TX (Rowlett Corners) | 5401 Kenwood Dr Ste 113 | Rowlett | Dallas | TX | 75089 |

| Store | Street | City | County | State | Zip Code |
|-------|--------|------|--------|-------|----------|
| 7121 - Atlanta TX | 203 Loop 59, Ste A | Atlanta | Cass | TX | 75551 |
| 720 - Terrell TX (W Moore Ave) | 1884 W Moore Ave | Terrell | Kaufman | TX | 75160 |
| 7160 - Pflugerville TX (FM685) | 1553 FM 685 Ste 200 | Pflugerville | Travis | TX | 78660 |
| 7189 - Corpus Christi TX (Kostoryz Rd) | 4425 Kostoryz Rd., Ste. B | Corpus Christi | Nueces | TX | 78415 |
| 725 - Stephenville TX (Washington Square) | 100 Wolfe Nursery Rd Ste 150 | Stephenville | Erath | TX | 76401 |
| 7115 - Paris TX (Shoppes of Paris) | 3848 Lamar Ave | Paris | Lamar | TX | 75462 |
| 773 - Fort Worth TX (City View) | 4869 Bryant Irvin Rd | Fort Worth | Tarrant | TX | 76132 |
| 7525 - New Boston TX | 412 N. McCoy Blvd | New Boston | Bowie | TX | 75570 |
| 7508 - Gilmer TX (Hwy 271) | 800 US Hwy 271 N | Gilmer | Upshur | TX | 75644 -5578 |
| 7155 - Wylie TX (Woodbridge) | 3400 W FM 544 Ste 670 | Wylie | Dallas | TX | 75098 |
| 772 - El Paso TX (Zaragosa Village) | 8820 N Loop Dr Ste 100 | El Paso | El Paso | TX | 79907 |
| 752 - Seagoville TX (N Hwy 175) | 108 N Highway 175 | Seagoville | Dallas | TX | 75159 |
| 781 - Harker Heights TX (FM2410) | 300 E FM 2410 Rd Ste 102 | Harker Heights | Bell | TX | 76548 |
| 7503 - Carthage TX | 429 W Panola Street, Suite C | Carthage | Panola | TX | 75633 |
| 207 - Green Bay WI (Eastgate Village) | 2030 E Mason St Ste J | Green Bay | Brown | WI | 54302 |
| 719 - Gainesville TX (Grand Corners) | 1501 N Grand Ave Ste C | Gainesville | Cooke | TX | 76240 |
| 807 - Nampa ID (E Maine Ave) | 183 E Maine Ave | Nampa | Canyon | ID | 83686 |
| 226 - Wausau WI (17th Ave) | 306 S 17th Ave Ste D | Wausau | Marathon | WI | 54401 |
| 7518 - McKinney TX (TN Street) | 1321 N. Tennessee St. Suite 102 | McKinney | Collin | TX | 75069 |
| 7223 - Azle TX (Boyd Rd) | 603 Boyd Road | Azle | Tarrant | TX | 76020 |
| 7531 - Sulphur Springs TX (S Broadway) | 1217 S. Broadway St. Ste B | Sulphur Springs | Hopkins | TX | 75482 |
| 7505 - Clarksville TX (Historic Square) | 112 W Main St | Clarksville | Red River | TX | 75426 |
| 7195 - Texarkana TX (Richmond Rd) | 2504 Richmond Road | Texarkana | Bowie | TX | 75503 |
| 7183 - College Station TX (Park Place) | 1808 Texas Ave Suite 300 | College Station | Brazos | TX | 77840 |
| 7181 - Helotes TX (Town Ctr) | 9708 Business Parkway, Suite 104 | Helotes | Bexar | TX | 78023 |
| 7104 - League City TX (Dickinson) | 1660 FM 646 Rd W Ste B | Dickinson | Galveston | TX | 77539 |

2

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 743 - Carrollton TX (Trinity Mills) | 1017 E Trinity Mills Rd Ste 112 | Carrollton | Dallas | TX | 75006 |
| 776 - El Paso TX (Kleinfeld Crossing) | 3010 Saul Kleinfeld Dr Ste D | El Paso | El Paso | TX | 79936 |
| 201 - Sun Prairie WI (McCoy Rd) | 2083 McCoy Rd | Sun Prairie | Dane | WI | 53590 |
| 7510 - Greenville TX (Wesley St) | 6103 Wesley St., Suite D | Greenville | Hunt | TX | 75402 |
| 7166 - Eastland TX (E Main St) | 1404 E Main St | Eastland | Eastland | TX | 76448 |
| 794 - Weatherford TX (S Main St) | 1948 S Main St | Weatherford | Parker | TX | 76086 |
| 210 - West Bend WI (S Main St) | 1021A S Main St | West Bend | Washington | WI | 53095 |
| 713 - Denison TX (W FM120) | 3427 W FM 120 Ste 103 | Denison | Grayson | TX | 75020 |
| 780 - Levelland TX (Shops at Levelland) | 501 E State Highway 114 Ste 118 | Levelland | Hockley | TX | 79336 |
| 717 - MT Pleasant TX | 2305 S Jefferson Ave, Ste B | Mount Pleasant | Titus | TX | 75455 |
| 706 - Waco TX (Woodway) | 8810 Woodway Dr Ste 101 | Woodway | McLennan | TX | 76712 |
| 805 - Caldwell ID | 5210 E Cleveland Blvd suite 130 | Caldwell | Canyon | ID | 83607 |
| 7203 - Corpus Christi TX (Cimarron Crossing) | 6181 Saratoga Blvd, Ste 101 | Corpus Christi | Nueces | TX | 78412 |
| 702 - San Angelo TX (Knickerbocker Square) | 3351 Knickerbocker Rd | San Angelo | Tom Green | TX | 76904 |
| 799 - Houston TX (Woodforest Blvd) | 12626 Woodforest Blvd Ste A | Houston | Harris | TX | 77015 |
| 7119 - Plano TX (Park & Ave K) | 2498 K Ave | Plano | Collin | TX | 75074 |
| 7109 - Weslaco TX (Popeye's) | 1602 N Texas Blvd | Weslaco | Hidalgo | TX | 78596 |
| 224 - New Richmond WI | 1621 Dorset Ln Ste 500 | New Richmond | St. Croix | WI | 54017 |
| 804 - Boise ID (Overland Rd) | 8170 W Overland Rd | Boise | Ada | ID | 83709 |
| 701 - Copperas Cove TX | 2726 E Highway 190 Ste 132 | Copperas Cove | Coryell | TX | 76522 |
| 7512 - Jacksonville TX | 902 S. Jackson. St. | Jacksonville | Cherokee | TX | 75766 |
| 707 - Pampa TX (N Hobart St) | 1064 N Hobart St | Pampa | Gray | TX | 79065 |
| 703 - San Angelo TX (Koenigheim St) | 202 N Koenigheim St Ste B | San Angelo | Tom Green | TX | 76903 |
| 747 - Belton TX (Sparta Rd) | 211 Sparta Rd | Belton | Bell | TX | 76513 |
| 7504 - Center TX (641 Hurst) | 641 Hurst St, Ste B | Center | Shelby | TX | 75935 |
| 251 - Hartford WI (Liberty Ave) | 39 Liberty Ave | Hartford | Washington | WI | 53027 |
| 810 - Blackfoot ID | 1235 Parkway Dr | Blackfoot | Bingham | ID | 83221 |

4864-8672-9145

| Store | Street | City | County | State | Zip Code |
|-------|--------|------|--------|-------|----------|
| (Parkway Dr) | | | | | |
| 760 - Houston TX (Uvalde Market) | 13706 East Fwy Ste 300 | Houston | Harris | TX | 77015 |
| 762 - Waxahachie TX (N Hwy 77) | 895 N Highway 77 | Waxahachie | Ellis | TX | 75165 |
| 209R - Monroe WI (6th Ave W) | 301 6th Ave W Ste 101 | Monroe | Green | WI | 53566 |
| 704 - San Angelo TX | 3204 Sherwood Way, Suite B | San Angelo | Tom Green | TX | 76901 |
| 7537 - Texarkana TX (Wake Village) | 4426A W 7th Street | Texarkana | Bowie | TX | 75501 |
| 745 - Plainview TX (Kermit St) | 1601 Kermit St Ste 250 | Plainview | Hale | TX | 79072 |
| 7506 - Commerce TX (University S/C) | 2210 A Live Oak St. | Commerce | Hunt | TX | 75428 |
| 742 - Palestine TX (S Loop 256) | 2213 S Loop 256 Ste 112 | Palestine | Anderson | TX | 75801 |
| 220 - Richland Center WI (Richland Sq) | 168 Richland Sq | Richland Center | Richland | WI | 53581 |
| 790 - Killeen TX (Expressway Plaza) | 1200 Lowes Blvd Ste 104 | Killeen | Bell | TX | 76542 |
| 746 - Borger TX (W Wilson St) | 1408 W Wilson St | Borger | Hutchinson | TX | 79007 |
| 7191 - Fredericksburg TX (Baron's Creek) | 1426 E. Main, Suite 500 | Fredericksburg | Gillespie | TX | 78624 |
| 739 - Waco TX (Lake Air Mall) | 5301 Bosque Blvd Ste 110 | Waco | McLennan | TX | 76710 |
| 7520 - Mineola TX | 1233 N. Pacific St | Mineola | Wood | TX | 75773 |
| 7502 - Canton TX (Bridwell) | 400 E. State HWY 243, Suite 5 | Canton | Van Zandt | TX | 75103 |
| 7530 - Texarkana TX (State Line) | 3725 N. Stateline Ave. | Texarkana | Bowie | TX | 75503 |
| 240 - Kenosha WI (Windsor Pointe) | 7224 118th Ave Ste J | Kenosha | Kenosha | WI | 53142 |
| 7192 - Quinlan TX (Hwy 34) | 8824 State Hwy 34 | Quinlan | Hunt | TX | 75474 |
| 770 - Mission TX (Sharyland Towne Ctr) | 2401 E Expressway 83 Ste 200 | Mission | Hidalgo | TX | 78572 |
| 7182 - Balch Springs TX (SE Market Ctr) | 12350 Lake June Road, #114 | Balch Springs | Dallas | TX | 75180 |
| 722 - The Colony TX (Village Corners) | 4679 State Highway 121 Ste 101 | Lewisville | Denton | TX | 75056 |
| 7225 - Amarillo TX (W AM Blvd) | 5722 W Amarillo Blvd, Ste 6 | Amarillo | Potter | TX | 79106 |
| 204 - Two Rivers WI (WA St) | 1622 Washington St | Two Rivers | Manitowoc | WI | 54241 |
| 7142 - Pasadena TX (Spencer Hwy) | 3515 Spencer Hwy Ste A | Pasadena | Harris | TX | 77504 |
| 733 - El Paso TX (Gateway Plaza) | 10705 Gateway Blvd W #103 | El Paso | El Paso | TX | 79935 |
| 767 - Frisco TX (Shops of Eldorado) | 12398 FM 423 Ste 800 | Frisco | Collin | TX | 75033 |

4

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 744 - Amarillo TX (Country Club Plaza) | 7200 SW 45th Ave Unit 12 | Amarillo | Randall | TX | 79109 |
| 705 - Big Spring TX | 2503 S Gregg St, Unit A | Big Spring | Howard | TX | 79720 |
| 7200 - San Antonio TX (Castle Hills) | 7117 Blanco Rd, Ste 2 | San Antonio | Bexar | TX | 78216 |
| 7118 - Marshall TX (E End Blvd N) | 1711 E End Blvd N Ste 400 | Marshall | Calhoun | TX | 75670 |
| 716 - Denton TX (Brinker Plaza) | 1601 Brinker Rd Unit 103 | Denton | Denton | TX | 76208 |
| 208 - Shawano WI (Shell Plaza) | 1225 E Green Bay St Ste 102 | Shawano | Shawano | WI | 54166 |
| 215R - Sheboygan WI (Piggly Wiggly) | 3062 S. Business Dr | Sheboygan | Sheboygan | WI | 53081 |
| 7161 - Saginaw TX (Saginaw Blvd) | 100 N Saginaw Blvd | Saginaw | Tarrant | TX | 76179 |
| 730 - Mansfield TX | 1811 Hwy 287, Suite 120 | Mansfield | Tarrant | TX | 76063 |
| 7178 - Porter TX (Shoppes at Porter) | 23607 Kelly Joe Smith Rd, Ste B | Porter | Montgomery | TX | 77365 |
| 756 - Lubbock TX (82nd St) | 6301 82nd St Ste 1001 | Lubbock | Lubbock | TX | 79424 |
| 7169 - Gun Barrel City TX | 1301 W Main St | Gun Barrel City | Henderson | TX | 75156 |
| 7216 - Grapevine TX (Hwy 114) | 1527 W State Hwy 114, Ste 600 | Grapevine | Tarrant | TX | 76051 |
| 212 - Green Bay WI (Market Square) | 117 S Military Ave Ste H | Green Bay | Brown | WI | 54303 |
| 217 - Green Bay WI | 2815 S Oneida St Ste A | Green Bay | Brown | WI | 54304 |
| 801 - Pocatello ID (Cobblestone Creek) | 4100 Yellowstone Ave Ste D | Pocatello | Bannock | ID | 83202 |
| 7222 - Crosby TX (Dollar Tree) | 14278 FM 2100 Road | Crosby | Harris | TX | 77532 |
| 753 - Abilene TX (Southwest Dr) | 4245 Southwest Dr | Abilene | Taylor | TX | 79606 |
| 7171- El Paso TX (5620 Dyer) | 5620 Dyer Street | El Paso | El Paso | TX | 79904 |
| 7523 - Nacogdoches TX | 1023 N. University Dr Ste 5 | Nacogdoches | Nacogdoches | TX | 75961 |
| 7138 - Edinburg TX (McColl Plaza) | 4120 S McColl Rd Ste 4 | Edinburg | Hildago | TX | 78539 |
| 726 - Lubbock TX (4th St Corners) | 5707 4th St Ste 3 | Lubbock | Lubbock | TX | 79416 |
| 7144 - Victoria TX (Jiffy Lube) | 5905 N Navarro St | Victoria | Victoria | TX | 77904 |
| 213R - Neenah WI (Fox Point Plaza) | 852 Fox Point Plz Ste A | Neenah | Winnebago | WI | 54956 |
| 7110 - El Paso TX (Alameda Towne Ctr) | 9411 Alameda Ave Ste I | El Paso | El Paso | TX | 79907 |
| 766 - Forney TX (Shafer Plaza) | 351 FM 548 Ste 108 | Forney | Kaufman | TX | 75126 |
| 763 - Brownsville TX (Strawberry Square) | 2821 Boca Chica Blvd Ste 101 | Brownsville | Cameron | TX | 78521 |

4864-8672-9145

| Store | Street | City | County | State | Zip Code |
|---|---|---|---|---|---|
| 7516 - Lufkin TX | 107 S Timberland Dr | Lufkin | Angelina | TX | 75901 |
| 7152 - Boerne TX (Menger Crossing) | 1375 S Main St Ste 225 | Boerne | Kendall | TX | 78006 |
| 764 - Universal City TX (Kitty Hawk) | 12000 E Loop 1604 N Ste 100 | Universal City | Bexar | TX | 78148 |
| 7176 - Kyle TX (Marketplace) | 5401 S. FM 1626, Suite #125 | Kyle | Hays | TX | 78640 |
| 7165 - El Paso TX (7447 N Mesa) | 7447 N Mesa St | El Paso | El Paso | TX | 79912 |
| 732 - El Paso TX (Zaragosa Marketplace) | 1830 N Zaragoza Rd Ste 104 | El Paso | El Paso | TX | 79936 |
| 7150 - San Juan TX (San Juan Corners) | 105 S Cesar Chavez Rd, Ste 5 | San Juan | Hidalgo | TX | 78589 |
| 218 - Rice Lake WI RELO | 1903 S Main St | Rice Lake | Barron | WI | 54868 |
| 7100 - Brownsville TX (Las Tiendas) | 101 E Morrison Rd, Ste B | Brownsville | Cameron | TX | 78526 |
| 236 - Baraboo WI (US Hwy 12) | 906 State Rd 136 Ste 100 | Baraboo | Sauk | WI | 53913 |
| 7196 - Abilene TX (14th St) | 3017 S 14th Street | Abilene | Taylor | TX | 79605 |
| 214 - Kimberly WI (Maes Ave) | 878 E Maes Ave | Kimberly | Outagamie | WI | 54136 |
| 7123 - New Braunfels TX (Creekview) | 2802 N IH 35 Ste C | New Braunfels | Comal | TX | 78130 |
| 749 - Lubbock TX (Cornerstone) | 3211 50th St Unit B | Lubbock | Lubbock | TX | 79413 |
| 211 - Oshkosh WI (Fairacres) | 210 W Murdock Ave | Oshkosh | Winnebago | WI | 54901 |
| 754 - Alice TX | 1900 Dr N W Atkinson Blvd, Suite 200 | Alice | Jim Wells | TX | 78332 |
| 205 - Appleton WI (N Badger Ave) | 1218 N Badger Ave | Appleton | Outagamie | WI | 54914 |
| 216 - Monona WI (Broadway) | 2401 W Broadway | Monona | Dane | WI | 53713 |
| 202 - Beloit WI (State St) | 321 State St | Beloit | Rock | WI | 53511 |
| 225 - Hudson WI | 2107 Coulee Rd | Hudson | St. Croix | WI | 54016 |
| 712 - Odessa TX (Winwood Ctr) | 3823 E 42nd St | Odessa | Ector | TX | 79762 |
| 748 - Midland TX (Victory Plaza) | 1220 N Midkiff Rd Ste A | Midland | Midland | TX | 79701 |

4864-8672-9145